# Warren Declaration
# Exhibit W-2

# Invoices for Expenses of
# Williams & Connolly LLP

# Hotel
# Costs



620 William Penn Place
Pittsburgh, PA 15219
Direct: 412.471.1170
Reservations: 855.338.3837
www.monaco-pittsburgh.com

WARREN, ZACHARY KENT

**Room Number:** 420
**Daily Rate:** 186.00
**Room Type:** KGCN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|---|
| 12/20/16 | 12/21/16 | XXXXXXXXXXXX | | OVA | TNNG | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 12/20/16 | 420 | ROOM CHARGE | #420 WARREN, ZACHARY KENT | $186.00 |
| 12/20/16 | 420 | TAX ROOM STATE | TAX ROOM STATE | $13.02 |
| 12/20/16 | 420 | TAX ROOM CITY | TAX ROOM CITY | $13.02 |
| 12/21/16 | 420 | VISA | VISA | ($212.04) |

**TOTAL DUE:** $0.00

800.KIMPTON • KIMPTONHOTELS.COM





620 William Penn Place
Pittsburgh, PA 15219
Direct: 412.471.1170
Reservations: 855.338.3837
www.monaco-pittsburgh.com

PIERSON, JANINE MARIE

**Room Number:** 334
**Daily Rate:** 186.00
**Room Type:** KGCN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 12/20/16 | 12/21/16 | XXXXXXXXXXXX | OVA | TNNG | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 12/20/16 | 334 | OVERNIGHT PARKING | 183 | $36.00 |
| 12/20/16 | 334 | ROOM CHARGE | #334 PIERSON, JANINE MARIE | $186.00 |
| 12/20/16 | 334 | TAX ROOM STATE | TAX ROOM STATE | $13.02 |
| 12/20/16 | 334 | TAX ROOM CITY | TAX ROOM CITY | $13.02 |
| 12/21/16 | 334 | VISA | VISA | ($255.53) |

**Revised Total: $212.04
(Does not include
parking)**

**TOTAL DUE:**          $0.00



**800.KIMPTON • KIMPTONHOTELS.COM**

# OMNI ✦ HOTELS & RESORTS

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH     PA    15219
**Tele-**                    **Fax-**

WARREN, ZACHARY KENT
LAWYERS TRAVEL

| | |
|---|---|
| Room Number: | 1026 |
| Daily Rate: | 215 |
| Room Type: | KN |
| No. of Guests: | 1 / 0 |

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE CODE | MKT GROUP | ACCOUNT |
|---|---|---|---|---|---|---|
| 5/23/2017 | 5/25/2017 | | | LAWTVL | ESPG | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 5/23/2017 | 1026 | ROOM CHARGE | #1026 WARREN, ZACHARY KENT | $215.00 |
| 5/23/2017 | 1026 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $15.05 |
| 5/23/2017 | 1026 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.15 |
| 5/23/2017 | 1026 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $12.90 |
| 5/24/2017 | 1026 | ROOM CHARGE | #1026 WARREN, ZACHARY KENT | $215.00 |
| 5/24/2017 | 1026 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $15.05 |
| 5/24/2017 | 1026 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.15 |
| 5/24/2017 | 1026 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $12.90 |
| 5/25/2017 | 1026 | VISA | VISA | ($519.81) |

**Revised Total: $490.20**



| | |
|---|---|
| **TOTAL DUE:** | $0.00 |

46972.0000

ASH   3-6563

# OMNI   HOTELS & RESORTS

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH     PA    15219
**Tele-**       **Fax-**

PIERSON, JANINE MARIE
LAWYERS TRAVEL

| | |
|---|---|
| Room Number: | 708 |
| Daily Rate: | 199 |
| Room Type: | KN |
| No. of Guests: | 1 / 0 |

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE CODE | MKT GROUP | |
|---|---|---|---|---|---|---|
| 5/23/2017 | 5/26/2017 | | | LAWTVL | ESPG | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 5/23/2017 | 708 | ROOM CHARGE | #708 PIERSON, JANINE MARIE | $199.00 |
| 5/23/2017 | 708 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $13.93 |
| 5/23/2017 | 708 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.99 |
| 5/23/2017 | 708 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $11.94 |
| 5/24/2017 | 708 | ROOM CHARGE | #708 PIERSON, JANINE MARIE | $199.00 |
| 5/24/2017 | 708 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $13.93 |
| 5/24/2017 | 708 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.99 |
| 5/24/2017 | 708 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $11.94 |
| 5/25/2017 | 708 | ROOM CHARGE | #708 PIERSON, JANINE MARIE | $199.00 |
| 5/25/2017 | 708 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $13.93 |
| 5/25/2017 | 708 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.99 |
| 5/25/2017 | 708 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $11.94 |
| 5/26/2017 | 708 | VISA | VISA | ($809.38) |

## Revised Total: $680.58

0 • *

M 39 • 24 +
26 • 29 +
5 • 35 +
5 • 35 +
31 • 46 +
21 • 11 +
H 680 • 58 +

P.

007

809 • 38 *



| | |
|---|---|
| **TOTAL DUE:** | $0.00 |

ASH   3-6563



Hampton Inn Pittsburgh - Downtown
1247 Smallman Street • Pittsburgh, PA 15222
Phone (412) 288-4350 • Fax (412) 338-8420

| | |
|---|---|
| WARREN, ZACHARY KENT        name
address | room number: 520/KXTO
arrival date: 6/13/2017  7:04:00 PM
departure date: 6/16/2017 |
| ***** | adult/child: 0/0
room rate: 239.00 |
| *****
***** | Rate Plan:    CON
HH #
AL:
Car: |

If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution.

Confirmation Number: ********

6/16/2017

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. Please indicate yes by checking here: ☐

signature:

| date | reference | description | amount | |
|---|---|---|---|---|
| 6/13/2017 | 1221879 | GUEST ROOM | $239.00 | Room |
| 6/13/2017 | 1221879 | RM - STATE TAX | $16.73 | |
| 6/13/2017 | 1221879 | RM - OCC TAX | $16.73 | |
| 6/14/2017 | 1222196 | GUEST ROOM | $239.00 | |
| 6/14/2017 | 1222196 | RM - STATE TAX | $16.73 | |
| 6/14/2017 | 1222196 | RM - OCC TAX | $16.73 | Room |
| 6/15/2017 | 1222508 | GUEST ROOM | $239.00 | |
| 6/15/2017 | 1222508 | RM - STATE TAX | $16.73 | |
| 6/15/2017 | 1222508 | RM - OCC TAX | $16.73 | |
| | | WILL BE SETTLED TO VS■ | $829.38 | |
| | | EFFECTIVE BALANCE OF | $0.00 | |

## Revised Total: $817.38

for reservations call **1.800.hampton** or visit us online at **hampton.com**                    **thanks.**

| account no. | date of charge | folio/check no.
375528 A |
|---|---|---|
| card member name | authorization | initial |
| establishment no. and location    establishment agrees to transmit to card holder for payment | purchases & services | |
| | taxes | |
| | tips & misc. | |
| **signature** of card member
X | **total** amount | |

46972.0002



**Zachary Warren**
.
**United States**

**INFORMATION INVOICE**

| | | |
|---|---|---|
| Room No. | : | 530 |
| Arrival | : | 07-09-17 |
| Departure | : | 07-12-17 |
| Folio No. | : | |
| Cashier No. | : | |
| Conf. No. | : | 47711 |
| | | |
| Page No. | : | 1 of 1 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-09-17 | *Accommodation | 249.00 | |
| 07-09-17 | State Occupancy Tax | 17.43 | |
| 07-09-17 | City Occupancy Tax | 17.43 | |
| 07-10-17 | *Accommodation | 249.00 | |
| 07-10-17 | State Occupancy Tax | 17.43 | |
| 07-10-17 | City Occupancy Tax | 17.43 | |
| 07-11-17 | *Accommodation | 249.00 | |
| 07-11-17 | State Occupancy Tax | 17.43 | |
| 07-11-17 | City Occupancy Tax | 17.43 | |
| 07-12-17 | Visa | | 851.58 |

*Room* (handwritten)

| | | |
|---|---|---|
| Total Charges | 851.58 | |
| Total Credits | | 851.58 |
| Balance | | 0.00 |

Thank you for staying with us at The Kimpton Hotel Monaco Pittsburgh!

46972.0002 (handwritten)

620 William Penn Place, Pittsburgh, PA 15219
Phone: 412.471.1170
www.monaco-pittsburgh.com

# OMNI ⚜ HOTELS & RESORTS

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH        PA    15219
Tele-              Fax-

WARREN, ZACHARY

725  12th St  NW
Washington        DC    20005

| | |
|---|---|
| Room Number: | 1235 |
| Daily Rate: | 159 |
| Room Type: | KN |
| No. of Guests: | 1 / 0 |

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE CODE | MKT GROUP | ACCOUNT |
|---|---|---|---|---|---|---|
| 8/17/2017 | 8/19/2017 | | | WILLCO | ESP | ████ |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 8/17/2017 | 1235 | ROOM CHARGE | #1235 WARREN, ZACHARY | $159.00 |
| 8/17/2017 | 1235 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.13 |
| 8/17/2017 | 1235 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.59 |
| 8/17/2017 | 1235 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $9.54 |
| 8/18/2017 | 1235 | ROOM CHARGE | #1235 WARREN, ZACHARY | $159.00 |
| 8/18/2017 | 1235 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.13 |
| 8/18/2017 | 1235 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.59 |
| 8/18/2017 | 1235 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $9.54 |
| 8/19/2017 | 1235 | VISA | VISA | ($438.22) |

**Revised Total: $362.52**



**CREDIT DUE:**            ($0.00)

# OMNI HOTELS & RESORTS

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH    PA    15219
Tele-                Fax-

HOOD, MICHELLE LAUREN
BCD PROMOTION

| | |
|---|---|
| Room Number | 1615 |
| Daily Rate. | 184 |
| Room Type. | KN |
| No of Guests. | 1 / 0 |

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE CODE | MKT GROUP | ACCOUNT |
|---|---|---|---|---|---|---|
| 8/18/2017 | 8/19/2017 | | | BCDNET | CONS | |

| DATE | ROOM NO. | DESCRIPTION | | REFERENCE | | AMOUNT |
|---|---|---|---|---|---|---|
| 8/18/2017 | 1615 | ROOM CHARGE | | #1615 HOOD, MICHELLE LAUREN | | $184.00 |
| 8/18/2017 | 1615 | COUNTY OCCUPANCY TAX 7% | | COUNTY OCCUPANCY TAX 7% | | $12.88 |
| 8/18/2017 | 1615 | STATE RAD TAX 1% | | STATE RAD TAX 1% | | $1.84 |
| 8/18/2017 | 1615 | STATE HOTEL TAX 6% | | STATE HOTEL TAX 6% | | $11.04 |
| 8/19/2017 | 1615 | VISA | | VISA | | ($233.87) |

**Revised Total: $209.76**

TOTAL DUE:                          $0.00

46972-0002

# OMNI ✤ HOTELS & RESORTS

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH       PA    15219
Tele-              Fax-

WARREN, ZACH
Williams & Connolly LLP
725 TWELFTH STREET, NW
Washington        DC    20005

Room Number:   761
Daily Rate:    169
Room Type:     KN
No. of Guests: 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE CODE | MKT GROUP | ACCOUNT |
|---------|-----------|-------------|-----------|-----------|---------|
| 9/22/2017 | 9/24/2017 | | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/22/2017 | 761 | PARKING/VALET | PARKING/VALET#369 | $36.00 |
| 9/22/2017 | 761 | ROOM CHARGE | #761 WARREN, ZACH | $169.00 |
| 9/22/2017 | 761 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 9/22/2017 | 761 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 9/22/2017 | 761 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 9/23/2017 | 761 | PARKING/VALET | PARKING/VALET #309 | $36.00 |
| 9/23/2017 | 761 | ROOM CHARGE | #761 WARREN, ZACH | $169.00 |
| 9/23/2017 | 761 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 9/23/2017 | 761 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 9/23/2017 | 761 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 9/24/2017 | 761 | VISA | VISA | ($457.32) |

*(handwritten: Parking, Room, Parking, Room)*

**Revised Total: $385.32
(parking costs excluded)**



TOTAL DUE:     $0.00

46972.0002

ASH  3-6563

# OMNI ✿ HOTELS & RESORTS

**Receipt for Sam Davidoff**
**Confirmation #4**



🖨 Print 📄 PDF



**Omni William Penn Hotel**
530 William Penn Place
Pittsburgh PA US 15219
Phone: 412-281-7100

| | |
|---|---|
| Room No: | 1210 |
| Nights: | 2 nights |
| Arrival: | 09/22/2017 |
| Departure: | 09/24/2017 |

**Stay Charges:**

| Date | Description | Amount |
|---|---|---|
| 09-22-2017 | ROOM CHARGE | 149.00 USD |
| 09-22-2017 | COUNTY OCCUPANCY TAX 7% | 10.43 USD |
| 09-22-2017 | STATE RAD TAX 1% | 1.49 USD |
| 09-22-2017 | STATE HOTEL TAX 6% | 8.94 USD |
| 09-23-2017 | ROOM CHARGE | 149.00 USD |
| 09-23-2017 | COUNTY OCCUPANCY TAX 7% | 10.43 USD |
| 09-23-2017 | STATE RAD TAX 1% | 1.49 USD |
| 09-23-2017 | STATE HOTEL TAX 6% | 8.94 USD |
| 09-24-2017 | AMERICAN EXPRESS | -369.33 USD |

Total Due: 0.00 USD

## Revised Total: $339.72

339.72

46972.0002

# OMNI ❀ HOTELS & RESORTS

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH     PA    15219
**Tele-**              **Fax-**

HOOD, MICHELLE
Williams & Connolly LLP
725 TWELFTH STREET, N.W.
Washington       DC    20005

| | |
|---|---|
| Room Number | 1514 |
| Daily Rate | 149 |
| Room Type | DDN |
| No of Guests | 1 / 0 |

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE CODE | MKT GROUP | ACCOUNT |
|---|---|---|---|---|---|
| 9/22/2017 | 9/24/2017 | | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCES | AMOUNT |
|---|---|---|---|---|
| 9/22/2017 | 1514 | ROOM CHARGE | #1514 HOOD, MICHELLE | $149.00 |
| 9/22/2017 | 1514 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $10.43 |
| 9/22/2017 | 1514 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.49 |
| 9/22/2017 | 1514 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $8.94 |
| 9/23/2017 | 1514 | ROOM CHARGE | #1514 HOOD, MICHELLE | $149.00 |
| 9/23/2017 | 1514 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $10.43 |
| 9/23/2017 | 1514 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.49 |
| 9/23/2017 | 1514 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $8.94 |
| 9/24/2017 | 1514 | VISA | VISA | ($401.76) |

**Revised Total: $339.72**

**TOTAL DUE:**          $0.00

46972 0002

ASH   3 6563

# OMNI HOTELS & RESORTS

### william penn | pittsburgh

530 William Penn Place
Pittsburg, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

WARREN, ZACH
Williams & Connolly LLP
725 TWELFTH STREET, NW
Washington, DC 20005 US

**Room Number:** 1636
**Daily Rate:** 269.00
**Room Type:** KNP1
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 9/29/2017 | 10/1/2017 | XXXXXXXXXXX | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/29/2017 | 1636 | ROOM CHARGE | #1636 WARREN, ZACH | $269.00 |
| 9/29/2017 | 1636 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 9/29/2017 | 1636 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 9/29/2017 | 1636 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 9/30/2017 | 1636 | ROOM CHARGE | #1636 WARREN, ZACH | $269.00 |
| 9/30/2017 | 1636 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 9/30/2017 | 1636 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 9/30/2017 | 1636 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/1/2017 | 1636 | VISA | VISA | ($691.72) |

_Room_

### Revised Total: $613.32

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

46972.0002

# OMNI HOTELS & RESORTS

## william penn | pittsburgh

530 William Penn Place
Pittsburg, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

HOOD, MICHELLE
Williams & Connolly LLP
725 TWELFTH STREET, N.W.
Washington, DC  20005 US

**Room Number:** 1250
**Daily Rate:** 169.00
**Room Type:** KN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 9/29/2017 | 10/1/2017 | XXXXXXXXXXX | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 9/29/2017 | 1250 | ROOM CHARGE | #1250 HOOD, MICHELLE | $169.00 |
| 9/29/2017 | 1250 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 9/29/2017 | 1250 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 9/29/2017 | 1250 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 9/30/2017 | 1250 | ROOM CHARGE | #1250 HOOD, MICHELLE | $169.00 |
| 9/30/2017 | 1250 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 9/30/2017 | 1250 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 9/30/2017 | 1250 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/1/2017 | 1250 | VISA | VISA | ($430.15) |

**Revised Total: $385.32**

**TOTAL DUE:** $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES

46972.0002

# OMNI ✦ HOTELS & RESORTS

## william penn | pittsburgh

530 William Penn Place
Pittsburg, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

WARREN, ZACH
Williams & Connolly LLP
725 TWELFTH STREET, NW
Washington, DC 20005 US

**Room Number:** 715
**Daily Rate:** 269.00
**Room Type:** KNJR
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 10/10/2017 | 10/20/2017 | XXXXXXXXXXXX0841 | WILLCO | ESP | 17001574970 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 10/10/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269 00 |
| 10/10/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/10/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/10/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/11/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269.00 |
| 10/11/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/11/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/11/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/12/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269.00 |
| 10/12/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/12/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/12/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/13/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269.00 |
| 10/13/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/13/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/13/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16 14 |
| 10/14/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269.00 |
| 10/14/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/14/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2 69 |
| 10/14/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16 14 |
| 10/15/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269 00 |
| 10/15/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/15/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/15/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/16/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269 00 |
| 10/16/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/16/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2 69 |
| 10/16/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/17/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269 00 |

**CONTINUED ON NEXT PAGE**

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES

# OMNI ✤ HOTELS & RESORTS

## william penn | pittsburgh

530 William Penn Place
Pittsburg, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

WARREN, ZACH
Williams & Connolly LLP
725 TWELFTH STREET, NW
Washington, DC 20005 US

**Room Number:** 715
**Daily Rate:** 269.00
**Room Type:** KNJR
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 10/10/2017 | 10/20/2017 | XXXXXXXXXXXX0841 | WILLCO | ESP | 17001574970 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 10/17/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/17/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/17/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/18/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269.00 |
| 10/18/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/18/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/18/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/19/2017 | 715 | ROOM CHARGE | #715 WARREN, ZACH | $269.00 |
| 10/19/2017 | 715 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $18.83 |
| 10/19/2017 | 715 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.69 |
| 10/19/2017 | 715 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $16.14 |
| 10/20/2017 | 715 | VISA | VISA | ($3,088.60) |

Should reflect room rate of $169/night, with appropriate taxes.
**Revised Total: $1,926.60**



**CREDIT DUE:** ($0.00)

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

41.975 0003

# OMNI ⚓ HOTELS & RESORTS

## william penn | pittsburgh

### 530 William Penn Place
### Pittsburg, PA 15219
### Phone: 412-281-7100 • Fax: 412-553-5252
### Reservations: 800-843-6664

DAVIDOFF, SAM
Williams & Connolly LLP
725 12TH ST NW
WASHINGTON, DC  20005 US

**Room Number:** 1560
**Daily Rate:** 169.00
**Room Type:** KNSIG
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 10/10/2017 | 10/20/2017 | XXXXXXXXXXX | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 10/10/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/10/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/10/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/10/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/10/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/11/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/11/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/11/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/11/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/11/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/12/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/12/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/12/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/12/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/12/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/13/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/13/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/13/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/13/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/13/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/14/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/14/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/14/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/14/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/14/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/15/2017 | 1560 | PARKING/VALET | PARKING/VALET#524 | $36.00 |
| 10/15/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/15/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/15/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/15/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES

46972.0002

# OMNI ❧ HOTELS & RESORTS

## william penn | pittsburgh

530 William Penn Place
Pittsburg, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

DAVIDOFF, SAM
Williams & Connolly LLP
725 12TH ST NW
WASHINGTON, DC 20005 US

**Room Number:** 1560
**Daily Rate:** 169.00
**Room Type:** KNSIG
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 10/10/2017 | 10/20/2017 | XXXXXXXXXXX | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 10/16/2017 | 1560 | PARKING/VALET | PARKING/VALET#524 | $36.00 |
| 10/16/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/16/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/16/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/16/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/17/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/17/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/17/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/17/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/17/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/18/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/18/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/18/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/18/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/18/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/19/2017 | 1560 | PARKING/VALET | PARKING/VALET #524 | $36.00 |
| 10/19/2017 | 1560 | ROOM CHARGE | #1560 DAVIDOFF, SAM | $169.00 |
| 10/19/2017 | 1560 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/19/2017 | 1560 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/19/2017 | 1560 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/20/2017 | 1560 | VISA | VISA | ($2,484.80) |

**Revised Total: $1,926.60**
(Not including parking)

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

46972.0002

# OMNI HOTELS & RESORTS

## william penn | pittsburgh

530 William Penn Place
Pittsburg, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

CONNOLLY, JOHN
Williams & Connolly LLP
725 12ths Street NW
Washington, DC 20005 US

**Room Number:** 645
**Daily Rate:** 169.00
**Room Type:** QN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 10/16/2017 | 10/20/2017 | XXXXXXXXXXX | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 10/16/2017 | 645 | ROOM CHARGE | #645 CONNOLLY, JOHN | $169.00 |
| 10/16/2017 | 645 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/16/2017 | 645 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/16/2017 | 645 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/17/2017 | 645 | ROOM CHARGE | #645 CONNOLLY, JOHN | $169.00 |
| 10/17/2017 | 645 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/17/2017 | 645 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/17/2017 | 645 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/18/2017 | 645 | ROOM CHARGE | #645 CONNOLLY, JOHN | $169.00 |
| 10/18/2017 | 645 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/18/2017 | 645 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/18/2017 | 645 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/19/2017 | 645 | ROOM CHARGE | #645 CONNOLLY, JOHN | $169.00 |
| 10/19/2017 | 645 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $11.83 |
| 10/19/2017 | 645 | STATE RAD TAX 1% | STATE RAD TAX 1% | $1.69 |
| 10/19/2017 | 645 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $10.14 |
| 10/20/2017 | 645 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($770.64) |

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

**Hood, Michelle**

| | |
|---|---|
| **From:** | guestfolio@omnihotels.com |
| **Sent:** | Thursday, November 02, 2017 9:50 AM |
| **To:** | Hood, Michelle |
| **Subject:** | Omni Hotels Guest Receipt |



# Receipt for Michelle Hood
## Confirmation #



**Omni William Penn Hotel**
530 William Penn Place
Pittsburgh PA US 15219
Phone: 412-281-7100

| | |
|---|---|
| Room No: | 773 |
| Nights: | **11 nights** |
| Arrival: | 10/10/2017 |
| Departure: | 10/21/2017 |

**Stay Charges:**

| Date | Description | Amount |
|---|---|---|
| 10-10-2017 | ROOM CHARGE | 169.00 USD |
| 10-10-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-10-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-10-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-11-2017 | ROOM CHARGE | 169.00 USD |
| 10-11-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-11-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-11-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-12-2017 | ROOM CHARGE | 169.00 USD |
| 10-12-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-12-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-12-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-13-2017 | ROOM CHARGE | 169.00 USD |
| 10-13-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-13-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-13-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-14-2017 | ROOM CHARGE | 169.00 USD |
| 10-14-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-14-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-14-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-15-2017 | ROOM CHARGE | 169.00 USD |
| 10-15-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-15-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-15-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-16-2017 | ROOM CHARGE | 169.00 USD |
| 10-16-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-16-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-16-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-17-2017 | ROOM CHARGE | 169.00 USD |
| 10-17-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-17-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-17-2017 | STATE HOTEL TAX 6% | 10.14 USD |

46972 0002

| | | |
|---|---|---|
| 10-18-2017 | ROOM CHARGE | 169.00 USD |
| 10-18-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-18-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-18-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-19-2017 | ROOM CHARGE | 169.00 USD |
| 10-19-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-19-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-19-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-20-2017 | ROOM CHARGE | 169.00 USD |
| 10-20-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-20-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-20-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-21-2017 | VISA | -2119.26 USD |

Total Due: 0.00 USD

469720002



**KIMPTON HOTEL**
**MONACO**
**PITTSBURGH**

**Zachary Kent Warren**
**United States**

**INFORMATION INVOICE**

Ovation Travel

| | |
|---|---|
| **Room No.** | : 331 |
| **Arrival** | : 10-25-17 |
| **Departure** | : 10-26-17 |
| **Folio No.** | : |
| **Cashier No.** | : |
| **Conf. No.** | : 88226 |
| **Page No.** | : 1 of 1 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 10-25-17 | *Accommodation | 229 00 | |
| 10-25-17 | State Occupancy Tax | 16.03 | |
| 10-25-17 | City Occupancy Tax | 16.03 | |
| 10-26-17 | Visa | | 261.06 |
| | XXXXXXXXXXX█XX/XX | | |

| | | |
|---|---|---|
| **Total Charges** | 261.06 | |
| **Total Credits** | | 261.06 |
| **Balance** | | **0.00** |

Thank you for staying with us at The Kimpton Hotel Monaco Pittsburgh!

620 William Penn Place, Pittsburgh, PA 15219
Phone: 412.471.1170
www.monaco-pittsburgh.com

46972.0002



KIMPTON HOTEL
**MONACO**
PITTSBURGH

**Michelle Lauren Hood**
**United States**

**INVOICE**

Ovation Travel

| | |
|---|---|
| **Room No.** | : 408 |
| **Arrival** | : 10-25-17 |
| **Departure** | : 10-26-17 |
| **Folio No.** | : 24583 |
| **Cashier No.** | : 17 |
| **Conf. No.** | : 88225 |
| **Page No.** | : 1 of 1 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 10-25-17 | *Accommodation | 229.00 | |
| 10-25-17 | State Occupancy Tax | 16.03 | |
| 10-25-17 | City Occupancy Tax | 16.03 | |
| 10-26-17 | Visa | | 261.06 |
| | XXXXXXXXXXX████XX/XX | | |

| | Charges | Credits |
|---|---|---|
| **Total Charges** | 261.06 | |
| **Total Credits** | | 261.06 |
| **Balance** | | 0.00 |

Thank you for staying with us at The Kimpton Hotel Monaco Pittsburgh!

620 William Penn Place, Pittsburgh, PA 15219
Phone: 412.471.1170
www.monaco-pittsburgh.com

46972 0002

# OMNI ❀ HOTELS & RESORTS

## william penn | pittsburgh

530 William Penn Place
Pittsburg, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

WARREN, ZACHARY
Williams & Connolly LLP
437 NEW YORK AVE NW
Washington, DC  20001 US

**Room Number:** 1503
**Daily Rate:** 235.00
**Room Type:** KNSIG
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 10/28/2017 | 10/29/2017 | XXXXXXXXXXX | BAR6 | RETAIL | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 10/28/2017 | 1503 | ROOM CHARGE | #1503 WARREN, ZACHARY | $235.00 |
| 10/28/2017 | 1503 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $16.45 |
| 10/28/2017 | 1503 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.35 |
| 10/28/2017 | 1503 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $14.10 |
| 10/29/2017 | 1503 | VISA | VISA | ($339.32) |

Room

**Revised Total: $267.90**



**TOTAL DUE:**          $0.00

TERMS:  DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI ❦ HOTELS & RESORTS

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH     PA     15219
**Tele-**              **Fax-**

HOOD, MICHELLE
Williams & Connolly LLP
725 TWELFTH STREET, N.W.
Washington          DC     20005

| | |
|---|---|
| Room Number | 1504 |
| Daily Rate | 209 |
| Room Type | KN |
| No. of Guests | 1 / 0 |

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE CODE | MKT GROUP | ACCOUNT |
|---|---|---|---|---|---|
| 10/28/201 | 10/29/2017 | | WILLCO | ESP | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 10/28/2017 | 1504 | ROOM CHARGE | #1504 HOOD, MICHELLE | $209.00 |
| 10/28/2017 | 1504 | COUNTY OCCUPANCY TAX 7% | COUNTY OCCUPANCY TAX 7% | $14.63 |
| 10/28/2017 | 1504 | STATE RAD TAX 1% | STATE RAD TAX 1% | $2.09 |
| 10/28/2017 | 1504 | STATE HOTEL TAX 6% | STATE HOTEL TAX 6% | $12.54 |
| 10/29/2017 | 1504 | VISA | VISA | ($286.09) |

### Revised Total: $238.26

**TOTAL DUE:**          $0.00

46972.0002

ASH   3-6563

# OMNI ⚜ HOTELS & RESORTS®

## william penn | pittsburgh

530 William Penn Place
Pittsburgh, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

WILLIAMS & CONNOLLY

**Room Number:**
**Package Rate:** 0.00
**Room Type:** ROHDLX
**No. of Guests:** 0 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 10/8/2017 | 10/23/2017 | XXXXXXXXXXX█ | | | ████████ |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 9/15/2017 | | VISA | VISA #██ - DEPOSIT | ($1,800.00) |

**CREDIT DUE:** ($1,800.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

# OMNI ✦ HOTELS & RESORTS™

## william penn | pittsburgh

530 William Penn Place
Pittsburgh, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

WILLIAMS & CONNOLLY

**Room Number:**
**Package Rate:** 0.00
**Room Type:** ROHDLX
**No. of Guests:** 0 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 11/6/2017 | 11/21/2017 | XXXXXXXXXXXX8827 | | | 17001601567 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 11/3/2017 | | VISA | VISA #8827 | ($1,800.00) |
| 11/3/2017 | | EVENT CANCELLATION FEE | 11/8 EVENT CANCELLATION FEE | $1,800.00 |

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.







# Dear Milagros Bartolome,

Thank you for staying with us at **Omni William Penn Hotel**. Your statement as of **2:00 a.m.** is listed below

If you have any changes or have incurred any additional charges after this time. please visit the front desk or click here to receive an updated statement.

## Ready to Check-out?

If all charges are accurate, simply click the Express Check-out button above, Then drop your keys in the convenient Express Check-out Box located in the lobby.

## Questions?

If you have any questions about your bill. please come to the front desk. If you have any comments regarding your stay, please direct them to our General Manager, Eric DeStefano at edestefano@omnihotels.com.

**We hope you have enjoyed your stay with us and look forward to having you as our guest again soon!**

Omni Hotel & Resorts

reservations@omnihotels.com

# Receipt for Milagros Bartolome

CONFIRMATION #

## 40029215298

| | |
|---|---|
| **Omni William Penn Hotel** | Room No: 1556 |
| 530 William Penn Place | Nights: 11 nights |
| Pittsburgh PA US 15219 | Arrival: 10/10/2017 |
| Phone: 412-281-7100 | Departure: 10/21/2017 |



| Date | Item | Amount |
|------|------|--------|
| 10-10-2017 | ROOM CHARGE | 169.00 USD |
| 10-10-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-10-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-10-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| ███████ | ███████ | ███████ |
| 10-11-2017 | ROOM CHARGE | 169.00 USD |
| 10-11-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-11-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-11-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-12-2017 | ROOM CHARGE | 169.00 USD |
| 10-12-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-12-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-12-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-13-2017 | ROOM CHARGE | 169.00 USD |
| 10-13-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-13-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-13-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-14-2017 | ROOM CHARGE | 169.00 USD |
| 10-14-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-14-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-14-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-15-2017 | ROOM CHARGE | 169.00 USD |
| 10-15-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |

| Date | Description | Amount |
|---|---|---|
| 10-15-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-15-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-16-2017 | ROOM CHARGE | 169.00 USD |
| 10-16-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-16-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-16-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| ███████ | ███████ | ███████ |
| 10-17-2017 | ROOM CHARGE | 169.00 USD |
| 10-17-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-17-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-17-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-18-2017 | ROOM CHARGE | 169.00 USD |
| 10-18-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-18-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-18-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-19-2017 | ROOM CHARGE | 169.00 USD |
| 10-19-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-19-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-19-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-20-2017 | ROOM CHARGE | 169.00 USD |
| 10-20-2017 | COUNTY OCCUPANCY TAX 7% | 11.83 USD |
| 10-20-2017 | STATE RAD TAX 1% | 1.69 USD |
| 10-20-2017 | STATE HOTEL TAX 6% | 10.14 USD |
| 10-21-2017 | VISA | -2249.82 USD |
| | **Total Due** | **0.00 USD** |

Revised Total: $2,119.26

# OMNI ✤ HOTELS & RESORTS®

## william penn | pittsburgh

530 William Penn Place
Pittsburgh, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

Summary Folio

WILLIAMS & CONNOLLY

## Group One Trial
## War Room Rental & Internet

Room Number:
Package Rate: 0.00
Room Type: ROHDLX
No. of Guests: 0 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|--|-----------|----------|---------|
| 10/8/2017 | 11/12/2017 | XXXXXXXXXXXX | | | | |

| TYPE | DESCRIPTION | QTY | AMOUNT |
|------|-------------|-----|--------|
| 2500 | BANQUETS | 9 | $4,931.43 |
| 2509 | BANQUETS | 1 | $526.44 |
| AV | AUDIO VISUAL | 12 | $1,522.61 |
| CV | VISA | 2 | ($8,545.81) |

## Revised Total: $5,180.48
(Including credit for $1,800 deposit)

CREDIT DUE: ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI ✤ HOTELS & RESORTS
## william penn | pittsburgh
530 William Penn Place
Pittsburgh, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

Group Folio Detail

**WILLIAMS & CONNOLLY**

**Room Number:**
**Package Rate:** 0.00
**Room Type:** ROHDLX
**No. of Guests:** 0 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 10/8/2017 | 11/12/2017 | XXXXXXXXXXX ▮ | | | |

| DATE | DESCRIPTION | NOTES | AMOUNT |
|------|-------------|-------|--------|
| | | | |
| OTHER | OTHER CHARGES | | |
| 9/15/2017 | VISA | VISA #8827 - DEPOSIT | ($1,800.00) |
| 10/9/2017 | AUDIO VISUAL | ORDER#194851-01 | $74.90 |
| 10/10/2017 | BANQUETS | BEO#122206 | $719.91 |
| 10/10/2017 | AUDIO VISUAL | AV ORDER #194851-02 | $131.61 |
| 10/11/2017 | BANQUETS | BEO#122207 | $526.44 |
| 10/12/2017 | AUDIO VISUAL | ORDER#194851-03  10/11/2017 | $131.61 |
| 10/12/2017 | BANQUETS | BEO#122208 | $526.44 |
| 10/12/2017 | AUDIO VISUAL | AV ORDER #194851-04 | $131.61 |
| 10/13/2017 | AUDIO VISUAL | AV ORDER #194851-05 | $131.61 |
| 10/13/2017 | BANQUETS | BEO#122209 | $526.44 |
| 10/14/2017 | AUDIO VISUAL | AV ORDER #194851-06 | $131.61 |
| 10/16/2017 | BANQUETS | BEO#122211 | $526.44 |
| 10/16/2017 | AUDIO VISUAL | ORDER#194851-07  10/15/2017 | $131.61 |
| 10/16/2017 | BANQUETS | BEO#122212 | $526.44 |
| 10/16/2017 | AUDIO VISUAL | ORDER #194851-08 | $131.61 |
| 10/17/2017 | AUDIO VISUAL | AV ORDER #194851-09 | $131.61 |
| 10/17/2017 | BANQUETS | BEO#122213 | $526.44 |
| 10/18/2017 | AUDIO VISUAL | AV ORDER #194851-10 | $131.61 |

**CONTINUED ON NEXT PAGE**

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

# OMNI HOTELS & RESORTS

## william penn | pittsburgh

530 William Penn Place
Pittsburgh, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

Group Folio Detail

WILLIAMS & CONNOLLY

**Room Number:**
**Package Rate:** 0.00
**Room Type:** ROHDLX
**No. of Guests:** 0 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 10/8/2017 | 11/12/2017 | XXXXXXXXXXX ███ | | | ███████ |

| DATE | DESCRIPTION | NOTES | AMOUNT |
|------|-------------|-------|--------|
| OTHER | *OTHER CHARGES* | | |
| ███████████████████████████████████████████ | | | |
| 10/18/2017 | BANQUETS | BEO#122215 | $526.44 |
| 10/19/2017 | AUDIO VISUAL | AV ORDER #194851-11 | $131.61 |
| 10/19/2017 | BANQUETS | BEO#122216 | $526.44 |
| ███████████████████████████████████████████ | | | |
| 10/20/2017 | AUDIO VISUAL | AV ORDER #194851-12 | $131.61 |
| 10/20/2017 | BANQUETS | BEO#122217 | $526.44 |
| ███████████████████████████████████████████ | | | |
| 11/13/2017 | VISA | VISA #8827 | ($6,745.81) |
| | | **Sub Total:** | ($769.95) |

**CREDIT DUE:** ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

# Daily Customer Order



**ENCORE**
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 194851-01**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/9/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

### Shadyside

Date: 10/09/2017 - 10/09/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Setup Labor | | | | | | | |
| Labor Set Technician | 1 | 1.00 | 1 | | | $70.00 | $70.00 |
| *Port configuration and set-up* | | | | | | | |
| Total Discount for Setup Labor is $0.00 | | | | | | | **$70.00** |

| Rental | | $0.00 |
|---|---|---|
| Labor | | $70.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $0.00 |
| Tax | | $4.90 |
| **Order Total** | | **$74.90** |

Signature: _____

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | Event Date | Tuesday, October 10, 2017 | | |
|---|---|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Zee Maynard | | |
| Address: | 725 12th Street NW | | Phone: | (202) 434-5750 | | |
| | Washington, DC 20005 | | E-mail: | xmaynard@wc.com | | |
| | USA | | On-Site Contact: | | | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons | | |
| Billing Method: | | | Booked By: | Darlene Coons | | |

| Date | Time | Event | Room | | AGR | GTD |
|---|---|---|---|---|---|---|
| Tue, Oct 10 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | | 10 | |

**Culinary Selections**

| Quantity | Item | | | Price | | Amount |
|---|---|---|---|---|---|---|
| | | | | Subtotal: | | $.00 |
| | | | | Service Charge: | | $0.00 |
| | | | | *Culinary Selections Total:* | | *$.00* |

**From the Bar**

| Quantity | Item | | | Price | | Amount |
|---|---|---|---|---|---|---|
| | | | | Subtotal: | | $.00 |
| | | | | Service Charge: | | $0.00 |
| | | | | *From the Bar Total:* | | *$.00* |

**Additional Items**

| Quantity | Item | | | Price | | Amount |
|---|---|---|---|---|---|---|
| 21 | Package Handling Fee: Inbound Boxes | | | $7.00 | | $147.00 |
| | | | | Subtotal: | | $147.00 |
| | | | | Service Charge: | | $33.81 |
| | | | | State Sales Tax 7.00%: | | $12.66 |
| | | | | *Additional Items Total:* | | *$193.47* |

**Function Room Rental**

| Quantity | Item | | | Price | | Amount |
|---|---|---|---|---|---|---|
| 1 | Shadyside - 1st Floor | | | $400.00 | | $400.00 |
| | | | | Subtotal: | | $400.00 |
| | | | | Service Charge: | | $92.00 |
| | | | | State Sales Tax 7.00%: | | $34.44 |
| | | | | *Function Room Rental Total:* | | *$526.44* |

| | | | | *Check Subtotal* | | $547.00 |
|---|---|---|---|---|---|---|
| | | | | *Total Service Charges* | | $125.81 |
| | | | | *Total Taxes* | | $47.10 |
| | | | | *Check Grand Total* | | *$719.91* |

_____
Customer Approval          Date

Date Printed: 10/10/2017

# Daily Customer Order



**ENCORE**
EVENT TECHNOLOGIES
A Freeman Company

**Order: 19 351-02**

Event: Wil ams & Connolly LLP

Order: Wil ams & Connolly LLP

Order Date: 10/09/2017 - 10/21/2017

Report Date: 10/10/2017

Master Ac t:

Customer ef:

Venue Pe onnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

**Shadysid**

Date: 10/1 2017 - 10/10/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Inte net Connection | | | | | | | |
| Wired Inter et Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Spee Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Disco t for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

**Signature**

# Omni William Penn Hotel

530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Wednesday, October 11, 2017 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | E-mail: | xmaynard@wc.com |
| | USA | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Wed, Oct 11 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

### Culinary Selections

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Culinary Selections Total: | $.00 |

### From the Bar

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | From the Bar Total: | $.00 |

### Additional Items

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Additional Items Total: | $.00 |

### Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval      Date



ENCORE
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 194851-03**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/11/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

### Shadyside

Date: 10/11/2017  - 10/11/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

Signature:

# Daily Customer Order


**ENCORE**
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 194851-03**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/11/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

## Shadyside

Date: 10/11/2017  - 10/11/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

**Signature:**

**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

BEO#: 122208
Page 1 of 1
Date Printed: 10/12/2017

| Account: | Williams & Connolly LLP | Event Date | Thursday, October 12, 2017 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | E-mail: | xmaynard@wc.com |
| | USA | On-Site Contact: | |
| **Permanent Account #:** | | **Catering Manager:** | Darlene Coons |
| **Billing Method:** | | **Booked By:** | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Thu, Oct 12 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Culinary Selections**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | *Culinary Selections Total:* | *$.00* |

**From the Bar**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | *From the Bar Total:* | *$.00* |

**Additional Items**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | *Additional Items Total:* | *$.00* |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | **$400.00** |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | *Function Room Rental Total:* | *$526.44* |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| **Check Grand Total** | **$526.44** |

Customer Approval      Date

# Daily Customer Order



**ENCORE**
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 194851-04**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/12/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

## Shadyside

Date: 10/12/2017  - 10/12/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

Signature: _____

## Daily Customer Order



**ENCORE**
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 194851-05**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/13/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

### Shadyside

Date: 10/13/2017  - 10/13/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

**Signature:** _____

**Printed On: 10/13/2017 9:42:11 PM**

# Omni William Penn Hotel

530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Friday, October 13, 2017 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | E-mail: | xmaynard@wc.com |
| | USA | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Fri, Oct 13 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

### Culinary Selections

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Culinary Selections Total: | $.00 |

### From the Bar

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | From the Bar Total: | $.00 |

### Additional Items

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Additional Items Total: | $.00 |

### Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval          Date          Date Printed: 10/13/2017

## Daily Customer Order



**Order: 194851-06**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/14/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

### Shadyside

Date: 10/14/2017  - 10/14/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

Signature:



**OMNI HOTELS & RESORTS**
NEVER STAY THE SAME

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Sunday, October 15, 2017 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | E-mail: | xmaynard@wc.com |
| | USA | On-Site Contact: | |

| Permanent Account #: | | Catering Manager: | Darlene Coons |
|---|---|---|---|
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Sun, Oct 15 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

### Culinary Selections

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | *Service Charge:* | $0.00 |
| | | *Culinary Selections Total:* | $.00 |

### From the Bar

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | *Service Charge:* | $0.00 |
| | | *From the Bar Total:* | $.00 |

### Additional Items

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | *Service Charge:* | $0.00 |
| | | *Additional Items Total:* | $.00 |

### Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | *Service Charge:* | $92.00 |
| | | *State Sales Tax 7.00%:* | $34.44 |
| | | *Function Room Rental Total:* | $526.44 |

| | | |
|---|---|---|
| | *Check Subtotal* | $400.00 |
| | *Total Service Charges* | $92.00 |
| | *Total Taxes* | $34.44 |
| | *Check Grand Total* | $526.44 |

_Signature_          10/20/17

Customer Approval          Date          Date Printed: 10/20/2017

# Daily Customer Order



**ENCORE**
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 194851-07**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/15/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

## Shadyside

Date: 10/15/2017  - 10/15/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

**Signature:** _____



### Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | Event Date | Monday, October 16, 2017 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | | E-mail: | xmaynard@wc.com |
| | USA | | On-Site Contact: | |

| Permanent Account #: | | | Catering Manager: | Darlene Coons |
|---|---|---|---|---|
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Mon, Oct 16 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Culinary Selections**

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| | | Subtotal: | | $.00 |
| | | Service Charge: | | $0.00 |
| | | Culinary Selections Total: | | $.00 |

**From the Bar**

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| | | Subtotal: | | $.00 |
| | | Service Charge: | | $0.00 |
| | | From the Bar Total: | | $.00 |

**Additional Items**

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| | | Subtotal: | | $.00 |
| | | Service Charge: | | $0.00 |
| | | Additional Items Total: | | $.00 |

**Function Room Rental**

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| 1 | Shadyside - 1st Floor | | $400.00 | $400.00 |
| | | Subtotal: | | $400.00 |
| | | Service Charge: | | $92.00 |
| | | State Sales Tax 7.00%: | | $34.44 |
| | | Function Room Rental Total: | | $526.44 |

| | | |
|---|---|---|
| | Check Subtotal | $400.00 |
| | Total Service Charges | $92.00 |
| | Total Taxes | $34.44 |
| | Check Grand Total | $526.44 |

Customer Approval          10/20/17          Date Printed: 10/20/2017

Date

## Daily Customer Order



**ENCORE**
EVENT TECHNOLOGIES
A Freeman Company

**Order: 194851-08**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/21/2017

Report Date: 10/16/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

**Shadyside**

Date: 10/16/2017  - 10/16/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

**Signature:**

## Daily Customer Order


ENCORE
EVENT TECHNOLOGIES
A Freeman Company

**Order: 194851-09**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/20/2017

Report Date: 10/17/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

### Shadyside

Date: 10/17/2017  - 10/17/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

Signature: _____



## Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | | Event Date | Tuesday, October 17, 2017 | | |
|---|---|---|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | | Contact: | Zee Maynard | | |
| Address: | 725 12th Street NW | | | Phone: | (202) 434-5750 | | |
| | Washington, DC 20005 | | | E-mail: | xmaynard@wc.com | | |
| | USA | | | On-Site Contact: | | | |
| **Permanent Account #:** | | | | **Catering Manager:** | Darlene Coons | | |
| **Billing Method:** | | | | **Booked By:** | Darlene Coons | | |

| Date | Time | Event | Room | | AGR | GTD |
|---|---|---|---|---|---|---|
| Tue, Oct 17 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | | 10 | |

| Culinary Selections | | | | | |
|---|---|---|---|---|---|
| Quantity | Item | | | Price | Amount |
| | | | | Subtotal: | $.00 |
| | | | | *Service Charge:* | $0.00 |
| | | | | *Culinary Selections Total:* | *$.00* |

| From the Bar | | | | | |
|---|---|---|---|---|---|
| Quantity | Item | | | Price | Amount |
| | | | | Subtotal: | $.00 |
| | | | | *Service Charge:* | $0.00 |
| | | | | *From the Bar Total:* | *$.00* |

| Additional Items | | | | | |
|---|---|---|---|---|---|
| Quantity | Item | | | Price | Amount |
| | | | | Subtotal: | $.00 |
| | | | | *Service Charge:* | $0.00 |
| | | | | *Additional Items Total:* | *$.00* |

| Function Room Rental | | | | | |
|---|---|---|---|---|---|
| Quantity | Item | | | Price | Amount |
| 1 | Shadyside - 1st Floor | | | $400.00 | $400.00 |
| | | | | **Subtotal:** | **$400.00** |
| | | | | *Service Charge:* | $92.00 |
| | | | | *State Sales Tax 7.00%:* | $34.44 |
| | | | | *Function Room Rental Total:* | *$526.44* |

| | | | | | |
|---|---|---|---|---|---|
| | | | | *Check Subtotal* | $400.00 |
| | | | | *Total Service Charges* | $92.00 |
| | | | | *Total Taxes* | $34.44 |
| | | | | *Check Grand Total* | *$526.44* |

10/20/17

_____    _____
Customer Approval            Date

## Daily Customer Order



**Order: 194851-10**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/20/2017

Report Date: 10/18/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

### Shadyside

Date: 10/18/2017  - 10/18/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| Rental | | $100.00 |
|---|---|---|
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

Signature: _____



**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

BEO#: 122215
Page 1 of 1
Date Printed: 10/20/2017

OMNI HOTELS & RESORTS
NEVER STAY THE SAME

| Account: | Williams & Connolly LLP | **Event Date** | Wednesday, October 18, 2017 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | E-mail: | xmaynard@wc.com |
| | USA | On-Site Contact: | |
| **Permanent Account #:** | | **Catering Manager:** | Darlene Coons |
| **Billing Method:** | | **Booked By:** | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Wed, Oct 18 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Culinary Selections**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Culinary Selections Total: | $.00 |

**From the Bar**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | From the Bar Total: | $.00 |

**Additional Items**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Additional Items Total: | $.00 |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | | |
|---|---|---|
| | Check Subtotal | $400.00 |
| | Total Service Charges | $92.00 |
| | Total Taxes | $34.44 |
| | Check Grand Total | $526.44 |

_Deepun Jathen_
Customer Approval

10/20/17
Date

# Daily Customer Order



ENCORE
EVENT TECHNOLOGIES
A Freeman Company

**Order: 194851-11**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/20/2017

Report Date: 10/19/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

## Shadyside

Date: 10/19/2017  - 10/19/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

Signature: _____



**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | Event Date | Thursday, October 19, 2017 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | | E-mail: | xmaynard@wc.com |
| | USA | | On-Site Contact: | |
| **Permanent Account #:** | | | **Catering Manager:** | Darlene Coons |
| **Billing Method:** | | | **Booked By:** | Darlene Coons |

| Date | Time | Event | Room | | AGR | GTD |
|---|---|---|---|---|---|---|
| Thu, Oct 19 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | | 10 | |

| Culinary Selections | | | | |
|---|---|---|---|---|
| Quantity | Item | | Price | Amount |
| | | | Subtotal: | $.00 |
| | | | Service Charge: | $0.00 |
| | | | *Culinary Selections Total:* | *$.00* |

| From the Bar | | | | |
|---|---|---|---|---|
| Quantity | Item | | Price | Amount |
| | | | Subtotal: | $.00 |
| | | | Service Charge: | $0.00 |
| | | | *From the Bar Total:* | *$.00* |

| Additional Items | | | | |
|---|---|---|---|---|
| Quantity | Item | | Price | Amount |
| | | | Subtotal: | $.00 |
| | | | Service Charge: | $0.00 |
| | | | *Additional Items Total:* | *$.00* |

| Function Room Rental | | | | |
|---|---|---|---|---|
| Quantity | Item | | Price | Amount |
| 1 | Shadyside - 1st Floor | | $400.00 | $400.00 |
| | | | Subtotal: | $400.00 |
| | | | Service Charge: | $92.00 |
| | | | State Sales Tax 7.00%: | $34.44 |
| | | | *Function Room Rental Total:* | *$526.44* |

| | | | *Check Subtotal* | *$400.00* |
|---|---|---|---|---|
| | | | *Total Service Charges* | *$92.00* |
| | | | *Total Taxes* | *$34.44* |
| | | | *Check Grand Total* | *$526.44* |

10/20/17

Customer Approval          Date          Date Printed: 10/20/2017

# Daily Customer Order



**ENCORE**
EVENT TECHNOLOGIES
*A freeman company*

**Order: 194851-12**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 10/09/2017 - 10/20/2017

Report Date: 10/20/2017

Master Acct:

Customer Ref:

Venue Personnel Initials: DC

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Jackson, Alton

Phone: (202) 434-5587

## Shadyside

Date: 10/20/2017 - 10/20/2017

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | | | $100.00 | $100.00 |
| *High Speed Wired Internet Connection with Public IP and no splash page* | | | | | | | |
| Total Discount for Wired Internet Connection is $0.00 | | | | | | | **$100.00** |

| | | |
|---|---|---|
| Rental | | $100.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $8.61 |
| **Order Total** | | **$131.61** |

Signature: _____



OMNI HOTELS & RESORTS
NEVER STAY THE SAME

**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Friday, October 20, 2017 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Zee Maynard |
| Address: | 725 12th Street NW | Phone: | (202) 434-5750 |
| | Washington, DC 20005 | E-mail: | xmaynard@wc.com |
| | USA | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Fri, Oct 20 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Culinary Selections**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Culinary Selections Total: | $.00 |

**From the Bar**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | From the Bar Total: | $.00 |

**Additional Items**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| | | Subtotal: | $.00 |
| | | Service Charge: | $0.00 |
| | | Additional Items Total: | $.00 |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

_Dagmapathew_                     10/20/17

_____          _____
Customer Approval                    Date

Date Printed: 10/20/2017

## OMNI ❀ HOTELS & RESORTS

william penn | pittsburgh
530 William Penn Place
Pittsburgh, PA 15219
Phone: 412-281-7100 • Fax: 412-553-5252
Reservations: 800-843-6664

WILLIAMS & CONNOLLY LLP
WILLIAMS AND CONNOLLY LLP

**Room Number:**
**Package Rate:** 0.00
**Room Type:** ROHDLX
**No. of Guests:** 0 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 2/16/2018 | 2/26/2018 | XXXXXXXXXXX ▇ | | | ▇ |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | | AMOUNT |
|------|----------|-------------|-----------|--|--------|
| 2/6/2018 | | VISA | VISA # ▇ - DEPOSIT | | ($2,600.00) |

**CREDIT DUE:**          ($2,600.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.



**February 2016**
**Group 2 Witness and Trial Prep**

WILLIAMS & CONNOLLY LLP

| ARRIVAL | DEPARTURE | CREDIT CARD / DIRECT BILL # | RATE CODE | MKT GROUP | ACCOUNT |
|---------|-----------|------------------------------|-----------|-----------|---------|
| 02/16/2018 | 03/06/2018 | | | | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | DETAIL | AMOUNT |
|------|----------|-------------|-----------|--------|--------|
| 02/14/2018 | | ROOM CHARGE | CONNOLLY, JOHN | #743 | $169.00 |
| 02/14/2018 | | COUNTY OCCUPANCY TAX 7% | CONNOLLY, JOHN | #743 | $11.83 |
| 02/14/2018 | | STATE RAD TAX 1% | CONNOLLY, JOHN | #743 | $1.69 |
| 02/14/2018 | | STATE HOTEL TAX 6% | CONNOLLY, JOHN | #743 | $10.14 |
| 02/15/2018 | | ROOM CHARGE | CONNOLLY, JOHN | #743 | $169.00 |
| 02/15/2018 | | COUNTY OCCUPANCY TAX 7% | CONNOLLY, JOHN | #743 | $11.83 |
| 02/15/2018 | | STATE RAD TAX 1% | CONNOLLY, JOHN | #743 | $1.69 |
| 02/15/2018 | | STATE HOTEL TAX 6% | CONNOLLY, JOHN | #743 | $10.14 |
| 02/16/2018 | | ROOM CHARGE | CONNOLLY, JOHN | #743 | $169.00 |
| 02/16/2018 | | COUNTY OCCUPANCY TAX 7% | CONNOLLY, JOHN | #743 | $11.83 |
| 02/16/2018 | | STATE RAD TAX 1% | CONNOLLY, JOHN | #743 | $1.69 |
| 02/16/2018 | | STATE HOTEL TAX 6% | CONNOLLY, JOHN | #743 | $10.14 |
| 02/19/2018 | | ROOM CHARGE | CONNOLLY, JOHN | #1234 | $169.00 |
| 02/19/2018 | | COUNTY OCCUPANCY TAX 7% | CONNOLLY, JOHN | #1234 | $11.83 |
| 02/19/2018 | | STATE RAD TAX 1% | CONNOLLY, JOHN | #1234 | $1.69 |
| 02/19/2018 | | STATE HOTEL TAX 6% | CONNOLLY, JOHN | #1234 | $10.14 |
| 02/20/2018 | | ROOM CHARGE | CONNOLLY, JOHN | #1234 | $169.00 |
| 02/20/2018 | | COUNTY OCCUPANCY TAX 7% | CONNOLLY, JOHN | #1234 | $11.83 |
| 02/20/2018 | | STATE RAD TAX 1% | CONNOLLY, JOHN | #1234 | $1.69 |
| 02/20/2018 | | STATE HOTEL TAX 6% | CONNOLLY, JOHN | #1234 | $10.14 |
| | | **CONNOLLY, JOHN Total** | | | $991.68 |
| 02/19/2018 | | ROOM CHARGE | DAVIDOFF, SAM | #1235 | $169.00 |
| 02/19/2018 | | COUNTY OCCUPANCY TAX 7% | DAVIDOFF, SAM | #1235 | $11.83 |
| 02/19/2018 | | STATE RAD TAX 1% | DAVIDOFF, SAM | #1235 | $1.69 |
| 02/19/2018 | | STATE HOTEL TAX 6% | DAVIDOFF, SAM | #1235 | $10.14 |
| 02/20/2018 | | ROOM CHARGE | DAVIDOFF, SAM | #1235 | $169.00 |
| 02/20/2018 | | COUNTY OCCUPANCY TAX 7% | DAVIDOFF, SAM | #1235 | $11.83 |
| 02/20/2018 | | STATE RAD TAX 1% | DAVIDOFF, SAM | #1235 | $1.69 |
| 02/20/2018 | | STATE HOTEL TAX 6% | DAVIDOFF, SAM | #1235 | $10.14 |
| | | **DAVIDOFF, SAM Total** | | | $385.32 |
| 02/14/2018 | | ROOM CHARGE | HOOD, MICHELLE | #933 | $169.00 |
| 02/14/2018 | | COUNTY OCCUPANCY TAX 7% | HOOD, MICHELLE | #933 | $11.83 |
| 02/14/2018 | | STATE RAD TAX 1% | HOOD, MICHELLE | #933 | $1.69 |
| 02/14/2018 | | STATE HOTEL TAX 6% | HOOD, MICHELLE | #933 | $10.14 |
| 02/15/2018 | | ROOM CHARGE | HOOD, MICHELLE | #933 | $169.00 |
| 02/15/2018 | | COUNTY OCCUPANCY TAX 7% | HOOD, MICHELLE | #933 | $11.83 |
| 02/15/2018 | | STATE RAD TAX 1% | HOOD, MICHELLE | #933 | $1.69 |
| 02/15/2018 | | STATE HOTEL TAX 6% | HOOD, MICHELLE | #933 | $10.14 |
| 02/16/2018 | | ROOM CHARGE | HOOD, MICHELLE | #933 | $169.00 |
| 02/16/2018 | | COUNTY OCCUPANCY TAX 7% | HOOD, MICHELLE | #933 | $11.83 |
| 02/16/2018 | | STATE RAD TAX 1% | HOOD, MICHELLE | #933 | $1.69 |
| 02/16/2018 | | STATE HOTEL TAX 6% | HOOD, MICHELLE | #933 | $10.14 |
| 02/19/2018 | | ROOM CHARGE | HOOD, MICHELLE | #1245 | $169.00 |
| 02/19/2018 | | COUNTY OCCUPANCY TAX 7% | HOOD, MICHELLE | #1245 | $11.83 |
| 02/19/2018 | | STATE RAD TAX 1% | HOOD, MICHELLE | #1245 | $1.69 |
| 02/19/2018 | | STATE HOTEL TAX 6% | HOOD, MICHELLE | #1245 | $10.14 |
| 02/20/2018 | | ROOM CHARGE | HOOD, MICHELLE | #1245 | $169.00 |
| 02/20/2018 | | COUNTY OCCUPANCY TAX 7% | HOOD, MICHELLE | #1245 | $11.83 |
| 02/20/2018 | | STATE RAD TAX 1% | HOOD, MICHELLE | #1245 | $1.69 |
| 02/20/2018 | | STATE HOTEL TAX 6% | HOOD, MICHELLE | #1245 | $10.14 |
| | | **HOOD, MICHELLE Total** | | | $1,012.72 |

**$963.30** (CONNOLLY, JOHN)
**$385.32** (DAVIDOFF, SAM)
**$963.30** (HOOD, MICHELLE)

Billing Questions:

Terms: Due and payable upon presentation



WILLIAMS & CONNOLLY LLP

| ARRIVAL | DEPARTURE | CREDIT CARD / DIRECT BILL # | RATE CODE | | MKT GROUP | ACCOUNT |
|---|---|---|---|---|---|---|
| 02/16/2018 | 03/06/2018 | | | | | |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | | DETAIL | AMOUNT |
|---|---|---|---|---|---|---|
| 02/19/2018 | | PARKING/VALET | MILAGROS BARTOLOME, MILLY | #1202 | | $36.00 |
| 02/19/2018 | | ROOM CHARGE | MILAGROS BARTOLOME, MILLY | #1202 | | $169.00 |
| 02/19/2018 | | COUNTY OCCUPANCY TAX 7% | MILAGROS BARTOLOME, MILLY | #1202 | | $11.83 |
| 02/19/2018 | | STATE RAD TAX 1% | MILAGROS BARTOLOME, MILLY | #1202 | | $1.69 |
| 02/19/2018 | | STATE HOTEL TAX 6% | MILAGROS BARTOLOME, MILLY | #1202 | | $10.14 |
| 02/20/2018 | | ROOM CHARGE | MILAGROS BARTOLOME, MILLY | #1202 | | $169.00 |
| 02/20/2018 | | COUNTY OCCUPANCY TAX 7% | MILAGROS BARTOLOME, MILLY | #1202 | | $11.83 |
| 02/20/2018 | | STATE RAD TAX 1% | MILAGROS BARTOLOME, MILLY | #1202 | | $1.69 |
| 02/20/2018 | | STATE HOTEL TAX 6% | MILAGROS BARTOLOME, MILLY | #1202 | | $10.14 |
| | | **MILAGROS BARTOLOME, MILLY Total** | | | | **$463.67** $421.32 |
| 02/14/2018 | | ROOM CHARGE | WARREN, ZACK | #746 | | $169.00 |
| 02/14/2018 | | COUNTY OCCUPANCY TAX 7% | WARREN, ZACK | #746 | | $11.83 |
| 02/14/2018 | | STATE RAD TAX 1% | WARREN, ZACK | #746 | | $1.69 |
| 02/14/2018 | | STATE HOTEL TAX 6% | WARREN, ZACK | #746 | | $10.14 |
| 02/15/2018 | | ROOM CHARGE | WARREN, ZACK | #746 | | $169.00 |
| 02/15/2018 | | COUNTY OCCUPANCY TAX 7% | WARREN, ZACK | #746 | | $11.83 |
| 02/15/2018 | | STATE RAD TAX 1% | WARREN, ZACK | #746 | | $1.69 |
| 02/15/2018 | | STATE HOTEL TAX 6% | WARREN, ZACK | #746 | | $10.14 |
| 02/16/2018 | | ROOM CHARGE | WARREN, ZACK | #746 | | $169.00 |
| 02/16/2018 | | COUNTY OCCUPANCY TAX 7% | WARREN, ZACK | #746 | | $11.83 |
| 02/16/2018 | | STATE RAD TAX 1% | WARREN, ZACK | #746 | | $1.69 |
| 02/16/2018 | | STATE HOTEL TAX 6% | WARREN, ZACK | #746 | | $10.14 |
| 02/19/2018 | | ROOM CHARGE | WARREN, ZACK | #1636 | | $169.00 |
| 02/19/2018 | | COUNTY OCCUPANCY TAX 7% | WARREN, ZACK | #1636 | | $11.83 |
| 02/19/2018 | | STATE RAD TAX 1% | WARREN, ZACK | #1636 | | $1.69 |
| 02/19/2018 | | STATE HOTEL TAX 6% | WARREN, ZACK | #1636 | | $10.14 |
| 02/20/2018 | | ROOM CHARGE | WARREN, ZACK | #1636 | | $169.00 |
| 02/20/2018 | | COUNTY OCCUPANCY TAX 7% | WARREN, ZACK | #1636 | | $11.83 |
| 02/20/2018 | | STATE RAD TAX 1% | WARREN, ZACK | #1636 | | $1.69 |
| 02/20/2018 | | STATE HOTEL TAX 6% | WARREN, ZACK | #1636 | | $10.14 |
| | | **WARREN, ZACK Total** | | | | **$1,068.61** $963.30 |
| | | **Guest Room Charge Total** | | | | **$4,184.97** $3696.44 |
| 02/19/2018 | | BANQUETS | BEO#124031 | | | $526.44 |
| 02/20/2018 | | BANQUETS | BEO#124032 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124033 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124034 - 2/22/18 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124035 - 2/23/18 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124036 - 2/24/18 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124037 - 2/25/18 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124038 - 2/26/18 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124039 - 2/27/18 | | | $526.44 |
| 02/21/2018 | | BANQUETS | BEO#124040 - 2/28/18 | | | $526.44 |
| | | **Banquets Total**   **(War Room Rental)** | | | | **$5,264.40** |
| 02/19/2018 | | AUDIO VISUAL | ORDER#217008-01 | | | $190.46 |
| 02/20/2018 | | AUDIO VISUAL | ORDER#217008-02 | | | $115.56 |
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-03 | | | $115.56 |

Terms: Due and payable upon presentation



WILLIAMS & CONNOLLY LLP

| ARRIVAL | DEPARTURE | CREDIT CARD / DIRECT BILL # | RATE CODE | MKT GROUP | ACCOUNT |
|---------|-----------|------------------------------|-----------|-----------|---------|
| 02/16/2018 | 03/06/2018 | | | | 17001617122 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | DETAIL | AMOUNT |
|------|----------|-------------|-----------|--------|--------|
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-04 - 02/22/2018 | | $115.56 |
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-05 - 02/23/2018 | | $115.56 |
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-06 - 02/24/2018 | | $115.56 |
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-07 - 02/25/2018 | | $115.56 |
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-08 - 02/26/2018 | | $115.56 |
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-09 - 02/27/2018 | | $115.56 |
| 02/21/2018 | | AUDIO VISUAL | ORDER#217008-10 - 02/28/2018 | | $115.56 |
| | | | **Audio Visual Total** | **(Internet Charges)** | **$1,230.50** |

| | | | | | |
|---|---|---|---|---|---|
| | | **Grand Total** | | | **$10,820.79** |

**Revised Total: $10,191.34**

| 02/06/2018 | | VISA | VISA # ▇ - DEPOSIT | | ($2,600.00) |
| | | | **Deposit Total** | | **($2,600.00)** |

| | | **Total Balance Due** | | | **$8,220.79** |

| 02/26/2018 | | VISA | VISA # ▇ | | ($8,220.79) |

**Final After Deposit: $7591.34**

| | | **TOTAL DUE:** | | | **$0.00** |

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | Event Date | Monday, February 19, 2018 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | | Phone: | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com |
| | | | On-Site Contact: | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons |
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Mon, Feb 19 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

### Additional Items

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| 0 | Package Handling Fee: Inbound Boxes | | $7.00 | $.00 |
| | | Subtotal: | | $.00 |
| | | Service Charge: | | $0.00 |
| | | State Sales Tax 7.00%: | | $.00 |
| | | Additional Items Total: | | $.00 |

### Function Room Rental

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| 1 | Shadyside - 1st Floor | | $400.00 | $400.00 |
| | | Subtotal: | | $400.00 |
| | | Service Charge: | | $92.00 |
| | | State Sales Tax 7.00%: | | $34.44 |
| | | Function Room Rental Total: | | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval        Date



# Omni William Penn Hotel

530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Tuesday, February 20, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Tue, Feb 20 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

## Function Room Rental

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| 1 | Shadyside - 1st Floor | | $400.00 | $400.00 |
| | | Subtotal: | | $400.00 |
| | | Service Charge: | | $92.00 |
| | | State Sales Tax 7.00%: | | $34.44 |
| | | Function Room Rental Total: | | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval _____  Date _____



# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Wednesday, February 21, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |

| Permanent Account #: | | Catering Manager: | Darlene Coons |
|---|---|---|---|
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Wed, Feb 21 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

## Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | Subtotal: | | $400.00 |
| | Service Charge: | | $92.00 |
| | State Sales Tax 7.00%: | | $34.44 |
| | Function Room Rental Total: | | $526.44 |

| | | |
|---|---|---|
| Check Subtotal | | $400.00 |
| Total Service Charges | | $92.00 |
| Total Taxes | | $34.44 |
| Check Grand Total | | $526.44 |

Customer Approval        Date

# OMNI HOTELS & RESORTS
NEVER STAY THE SAME

## Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Thursday, February 22, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Thu, Feb 22 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

### Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | Subtotal: | | $400.00 |
| | Service Charge: | | $92.00 |
| | State Sales Tax 7.00%: | | $34.44 |
| | Function Room Rental Total: | | $526.44 |

| | | |
|---|---|---|
| Check Subtotal | | $400.00 |
| Total Service Charges | | $92.00 |
| Total Taxes | | $34.44 |
| Check Grand Total | | $526.44 |

Customer Approval _____  Date _____

# Omni William Penn Hotel

530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Friday, February 23, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Fri, Feb 23 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval                    Date

# OMNI HOTELS & RESORTS
NEVER STAY THE SAME

## Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Saturday, February 24, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Sat, Feb 24 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

## Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval                    Date

OMNI HOTELS & RESORTS
NEVER STAY THE SAME

**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

BEO#: 124037
Page 1 of 1
Date Printed: 02/21/2018

| Account: | Williams & Connolly LLP | | Event Date | **Sunday, February 25, 2018** |
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | | Phone: | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com |
| | | | On-Site Contact: | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons |
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Sun, Feb 25 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | | |
|---|---|---|
| | Check Subtotal | $400.00 |
| | Total Service Charges | $92.00 |
| | Total Taxes | $34.44 |
| | Check Grand Total | $526.44 |

Customer Approval                     Date

Date Printed: 02/21/2018

**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

BEO#: 124038
Page 1 of 1
Date Printed: 02/21/2018

OMNI HOTELS
& RESORTS
NEVER STAY THE SAME

| Account: | Williams & Connolly LLP | Event Date | Monday, February 26, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Mon, Feb 26 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | *Service Charge:* | $92.00 |
| | | *State Sales Tax 7.00%:* | $34.44 |
| | | *Function Room Rental Total:* | *$526.44* |

| | |
|---|---|
| *Check Subtotal* | $400.00 |
| *Total Service Charges* | $92.00 |
| *Total Taxes* | $34.44 |
| *Check Grand Total* | *$526.44* |

Customer Approval                    Date

Date Printed: 02/21/2018

# OMNI HOTELS & RESORTS
NEVER STAY THE SAME

## Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Tuesday, February 27, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Tue, Feb 27 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval _____ Date _____

Date Printed: 02/21/2018

# Omni William Penn Hotel

530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

OMNI HOTELS
& RESORTS
NEVER STAY THE SAME

| Account: | Williams & Connolly LLP | | Event Date | Wednesday, February 28, 2018 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | | Phone: | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com |
| | | | On-Site Contact: | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons |
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Wed, Feb 28 | 7:00 AM - 11:59 PM | Meeting | Shadyside - 1st Floor | 10 | |

### Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Shadyside - 1st Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval                     Date                                              Date Printed: 02/21/2018

## Order: 217008

Version: 02/22/2018
Customer: Williams Connolly
Event Name: Williams & Connolly LLP
Order Name: Williams & Connolly LLP
Order Dates: 02/19/2018 - 02/28/2018
Printed On: 2/22/2018 3:49 PM
Account Executive: Adrienne Genova



## War Room Internet Charges

### Customer Information:

Customer Name: Williams Connolly
Contact Name: Margaret Havinga
Email: mhavinga@wc.com
Address: 725 12th St
Washington, District Of Columbia, United States 20005
Phone: (202) 434-5587

### Order Details:

| Room/Booth: | Meeting | Date | Start | End | Total |
|---|---|---|---|---|---|
| Shadyside | | 2/19/2018 | | | $190.46 |
| Shadyside | | 2/20/2018 | | | $115.56 |
| Shadyside | | 2/21/2018 | | | $115.56 |
| Shadyside | | 2/22/2018 | | | $115.56 |
| Shadyside | | 2/23/2018 | | | $115.56 |
| Shadyside | | 2/24/2018 | | | $115.56 |
| Shadyside | | 2/25/2018 | | | $115.56 |
| Shadyside | | 2/26/2018 | | | $115.56 |
| Shadyside | | 2/27/2018 | | | $115.56 |
| Shadyside | | 2/28/2018 | | | $115.56 |
| | | | | | $1,230.50 |

## Basic Order View

**1111 - Omni William Penn Hotel** 530 William Penn Place Pittsburgh, Pennsylvania, United States 15219-1820 Phone: (412) 255-5665 Fax: (412) 255-5688 www.encore-us.com
UNIQUE. CREATIVE. TECHNICALLY INNOVATIVE.

Page 1 of 5

Version: 02/22/2018
Customer: Williams Connolly
Event Name: Williams & Connolly LLP
Order Name: Williams & Connolly LLP
Order Dates: 02/19/2018 - 02/28/2018
Printed On: 2/22/2018 3:49 PM
Account Executive: Adrienne Genova



**ENCORE**
EVENT TECHNOLOGIES
A Freeman Company

| Room Name: Shadyside | | | | | |
|---|---|---|---|---|---|
| **Date: 2/19/2018** | | Start: | | End: | |
| Description | Qty | Hours | Discount | Price | Total |
| **Labor** | | | | | |
| Labor Set Technician | 1 | 1 | | $70.00 | $70.00 |
| Hours: 7:00 AM - 8:00 AM | | | | | |
| | | | | | **$70.00** |
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

| Room Name: Shadyside | | | | | |
|---|---|---|---|---|---|
| **Date: 2/20/2018** | | Start: | | End: | |
| Description | Qty | Hours | Discount | Price | Total |
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

| Room Name: Shadyside | | | | | |
|---|---|---|---|---|---|
| **Date: 2/21/2018** | | Start: | | End: | |
| Description | Qty | Hours | Discount | Price | Total |
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

| Room Name: Shadyside | | | | | |
|---|---|---|---|---|---|
| **Date: 2/22/2018** | | Start: | | End: | |
| Description | Qty | Hours | Discount | Price | Total |
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

| Room Name: Shadyside | | | | | |
|---|---|---|---|---|---|
| **Date: 2/23/2018** | | Start: | | End: | |
| Description | Qty | Hours | Discount | Price | Total |
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

| Room Name: Shadyside | | | | | |
|---|---|---|---|---|---|
| **Date: 2/24/2018** | | Start: | | End: | |
| Description | Qty | Hours | Discount | Price | Total |
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |

## Basic Order View

**1111 - Omni William Penn Hotel** 530 William Penn Place Pittsburgh, Pennsylvania, United States 15219-1820 Phone: (412) 255-5665 Fax: (412) 255-5688 www.encore-us.com
UNIQUE. CREATIVE. TECHNICALLY INNOVATIVE.

Page 2 of 5

**Order:** **217008**

| | |
|---|---|
| Version: | 02/22/2018 |
| Customer: | Williams Connolly |
| Event Name: | Williams & Connolly LLP |
| Order Name: | Williams & Connolly LLP |
| Order Dates: | 02/19/2018 - 02/28/2018 |
| Printed On: | 2/22/2018 3:49 PM |
| Account Executive: | Adrienne Genova |



ENCORE
EVENT TECHNOLOGIES
*A freeman Company*

$85.00

**Room Name: Shadyside**

**Date: 2/25/2018**                    Start:          End:

| Description | Qty | Hours | Discount | Price | Total |
|---|---|---|---|---|---|
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

**Room Name: Shadyside**

**Date: 2/26/2018**                    Start:          End:

| Description | Qty | Hours | Discount | Price | Total |
|---|---|---|---|---|---|
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

**Room Name: Shadyside**

**Date: 2/27/2018**                    Start:          End:

| Description | Qty | Hours | Discount | Price | Total |
|---|---|---|---|---|---|
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

**Room Name: Shadyside**

**Date: 2/28/2018**                    Start:          End:

| Description | Qty | Hours | Discount | Price | Total |
|---|---|---|---|---|---|
| **Network** | | | | | |
| Wired Internet Connection | 1 | | 15.00% | $100.00 | $85.00 |
| | | | | | **$85.00** |

**Basic Order View**

**1111 - Omni William Penn Hotel** 530 William Penn Place Pittsburgh, Pennsylvania, United States 15219-1820 Phone: (412) 255-5665 Fax: (412) 255-5688 www.encore-us.com
**UNIQUE. CREATIVE. TECHNICALLY INNOVATIVE.**

Page 3 of 5

# Order:

**Version:**
**Customer:**
**Event Name:**
**Order Name:**
**Order Dates:**
**Printed On:**
**Account Executive:**

# 217008

02/22/2018
Williams Connolly
Williams & Connolly LLP
Williams & Connolly LLP
02/19/2018 - 02/28/2018
2/22/2018 3:49 PM
Adrienne Genova



## Basic Order View

**1111 - Omni William Penn Hotel** 530 William Penn Place Pittsburgh, Pennsylvania, United States 15219-1820 Phone: (412) 255-5665 Fax: (412) 255-5688 www.encore-us.com
**UNIQUE. CREATIVE. TECHNICALLY INNOVATIVE.**

Page 4 of 5

# Order:  **217008**

Version: 02/22/2018
Customer: Williams Connolly
Event Name: Williams & Connolly LLP
Order Name: Williams & Connolly LLP
Order Dates: 02/19/2018 - 02/28/2018
Printed On: 2/22/2018 3:49 PM
Account Executive: Adrienne Genova



ENCORE
EVENT TECHNOLOGIES
*A Freeman Company*

## Order Totals

| | |
|---|---|
| Rental | $850.00 |
| Labor | $70.00 |
| **Item Total** | $920.00 |
| Service Charge | $230.00 |
| **Subtotal** | $1,150.00 |
| Taxes | $80.50 |
| **Total** | **$1,230.50** |

**Signature:**_____     **Date:**_____

## Basic Order View
**1111 - Omni William Penn Hotel** 530 William Penn Place Pittsburgh, Pennsylvania, United States 15219-1820 Phone: (412) 255-5665 Fax: (412) 255-5688 www.encore-us.com
**UNIQUE. CREATIVE. TECHNICALLY INNOVATIVE.**

Page 5 of 5

# OMNI HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/21/18 |
| Folio No. | : |

### March 2018 Group Two War Room Deposit

INVOICE

| | | | |
|---|---|---|---|
| Membership No | : | Conf. No. | : 507862 |
| A/R Number | : | Cashier No. | : |
| Company Name | : | Custom Ref. | : |
| | | Page No. | : 1 of 1 |

| Date | Description | Charges | Payment |
|---|---|---|---|
| 03/02/18 | Visa | | 2,400.00 |
| | XXXXXXXXXXXX█████ | | |

| | | | |
|---|---|---|---|
| | **Total** | 0.00 | 2,400.00 |
| | **Balance** | | **-2,400.00** |

**Thank you for staying at Omni Hotels & Resorts**

# OMNI HOTELS & RESORTS
## william penn | pittsburgh

**RECEIPT**

ACCT: # ▮▮▮

OMNI WILLIAM PENN HOTEL
530 WILLIAM PENN PLACE
PITTSBURGH, PA 15219
Phone (412) 553-5125

**TO:**
Margaret Havinga
Williams & Connolly LLP
725 12th Street NW
Washington, DC 20005

**NAME OF EVENT:** WILLIAMS & CONNOLLY LLP
**FUNCTION DATES:** 03/06/2018 – 03/17/2018

| DESCRIPTION | TOTAL | |
|---|---|---|
| ROOM AND TAX | $12,065.76 | **$11,850.30** |
| BANQUETS/CATERING | $5,790.84 | |
| AUDIO VISUAL | $1,346.06 | |
| ███████████████████ | | |
| | | |
| | | |
| SUBTOTAL | $19,827.42 | **$18,987.20** |
| DEPOSITS | ($2,400.00) | |
| PAYMENTS (VISA ▮ | ($17,427.42) | **$16,587.20** |
| CREDITS | | |
| TOTAL DUE | $0.00 | |

If you have any questions concerning this receipt, contact:
Jessica Balistreri
(412) 553-5125
jbalistreri@omnihotels.com

**THANK YOU FOR YOUR BUSINESS!**

# OMNI ✿ HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |

### War Room Rental Costs

INVOICE

| | | |
|---|---|---|
| Membership No | : | |
| A/R Number | : | |
| Company Name | : | |

| | |
|---|---|
| Conf. No. | : ▮▮▮ |
| Cashier No. | : 1724 |
| Custom Ref. | : |
| Page No. | : 1 of 1 |

| Date | Description | Charges | Payment |
|---|---|---:|---:|
| 03/06/18 | Catering Manual Check#Beo#124 | 526.44 | |
| 03/07/18 | Catering Manual Check#124187 | 526.44 | |
| 03/08/18 | Catering Manual Check#124188 | 526.44 | |
| 03/09/18 | Catering Manual Check#124189 | 526.44 | |
| 03/10/18 | Catering Manual Check#124190 | 526.44 | |
| 03/11/18 | Catering Manual Check#124191 | 526.44 | |
| 03/12/18 | Catering Manual Check#124192 | 526.44 | |
| 03/13/18 | Catering Manual Check#124193 | 526.44 | |
| 03/14/18 | Catering Manual Check#124194 | 526.44 | |
| 03/15/18 | Catering Manual Check#124195 | 526.44 | |
| 03/16/18 | Catering Manual Check#124196 | 526.44 | |

| | | | |
|---|---|---:|---:|
| | **Total** | 5,790.84 | 0.00 |
| | **Balance** | | 5,790.84 |

**Thank you for staying at Omni Hotels & Resorts**

Omni William Penn Hotel |530 William Penn Place |Pittsburgh, PA 15219-1820
Phone: (412) 281-7100

# Omni William Penn Hotel

530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | Event Date | Tuesday, March 06, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Tue, Mar 06 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | | **Subtotal:** | **$400.00** |
| | | *Service Charge:* | $92.00 |
| | | *State Sales Tax 7.00%:* | $34.44 |
| | | *Function Room Rental Total:* | *$526.44* |

| | |
|---|---|
| *Check Subtotal* | $400.00 |
| *Total Service Charges* | $92.00 |
| *Total Taxes* | $34.44 |
| *Check Grand Total* | *$526.44* |

Customer Approval _____ Date _____ Date Printed: 03/06/2018

**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

BEO#: 124187
Page 1 of 1
Date Printed: 03/07/2018

| Account: | Williams & Connolly LLP | | Event Date | Wednesday, March 07, 2018 | |
|---|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga | |
| Address: | 725 12th Street NW | | Phone: | | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com | |
| | | | On-Site Contact: | | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons | |
| Billing Method: | | | Booked By: | Darlene Coons | |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Wed, Mar 07 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | | | Price | Amount |
|---|---|---|---|---|---|
| 1 | Parkview West - CL Floor | | | $400.00 | $400.00 |
| | | | | Subtotal: | $400.00 |
| | | | | Service Charge: | $92.00 |
| | | | | State Sales Tax 7.00%: | $34.44 |
| | | | | Function Room Rental Total: | $526.44 |

| | | |
|---|---|---|
| | Check Subtotal | $400.00 |
| | Total Service Charges | $92.00 |
| | Total Taxes | $34.44 |
| | Check Grand Total | $526.44 |

Customer Approval      Date

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | Event Date | Thursday, March 08, 2018 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | | Phone: | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com |
| | | | On-Site Contact: | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons |
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Thu, Mar 08 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| 1 | Parkview West - CL Floor | | $400.00 | $400.00 |
| | | Subtotal: | | $400.00 |
| | | Service Charge: | | $92.00 |
| | | State Sales Tax 7.00%: | | $34.44 |
| | | Function Room Rental Total: | | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval                          Date

Date Printed: 03/08/2018

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account:<br>Post As:<br>Address: | Williams & Connolly LLP<br>Williams & Connolly LLP<br>725 12th Street NW<br>Washington, DC 20005 | Event Date | Friday, March 09, 2018 |
|---|---|---|---|
| | | Contact: | Margaret Havinga |
| | | Phone: | |
| | | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Fri, Mar 09 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | | Subtotal: | **$400.00** |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | **$526.44** |

| | | |
|---|---|---|
| | Check Subtotal | $400.00 |
| | Total Service Charges | $92.00 |
| | Total Taxes | $34.44 |
| | Check Grand Total | **$526.44** |

Customer Approval      Date

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | Event Date | Saturday, March 10, 2018 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | | Phone: | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com |
| | | | On-Site Contact: | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons |
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Sat, Mar 10 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | | **Subtotal:** | **$400.00** |
| | | *Service Charge:* | $92.00 |
| | | *State Sales Tax 7.00%:* | $34.44 |
| | | *Function Room Rental Total:* | *$526.44* |

| | |
|---|---|
| *Check Subtotal* | $400.00 |
| *Total Service Charges* | $92.00 |
| *Total Taxes* | $34.44 |
| *Check Grand Total* | *$526.44* |

_____     _____          Date Printed: 03/10/2018
Customer Approval                              Date

**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

BEO#: 124191
Page 1 of 1
Date Printed: 03/11/2018

| Account: | Williams & Connolly LLP | | Event Date | Sunday, March 11, 2018 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | | Phone: | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com |
| | | | On-Site Contact: | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons |
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Sun, Mar 11 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | Subtotal: | | **$400.00** |
| | Service Charge: | | $92.00 |
| | State Sales Tax 7.00%: | | $34.44 |
| | Function Room Rental Total: | | **$526.44** |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | **$526.44** |



Customer Approval                    Date

# Omni William Penn Hotel

530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account:<br>Post As:<br>Address: | Williams & Connolly LLP<br>Williams & Connolly LLP<br>725 12th Street NW<br>Washington, DC 20005 | Event Date | Monday, March 12, 2018 |
|---|---|---|---|
| | | Contact:<br>Phone:<br>E-mail:<br>On-Site Contact: | Margaret Havinga<br><br>mhavinga@wc.com |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Mon, Mar 12 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

### Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | **Subtotal:** | | **$400.00** |
| | *Service Charge:* | | $92.00 |
| | *State Sales Tax 7.00%:* | | $34.44 |
| | *Function Room Rental Total:* | | *$526.44* |

| | | |
|---|---|---|
| *Check Subtotal* | | $400.00 |
| *Total Service Charges* | | $92.00 |
| *Total Taxes* | | $34.44 |
| *Check Grand Total* | | *$526.44* |

Customer Approval                     Date

**Omni William Penn Hotel**
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

BEO#: 124193
Page 1 of 1
Date Printed: 03/13/2018

| Account: | Williams & Connolly LLP | Event Date | Tuesday, March 13, 2018 |
|---|---|---|---|
| Post As: | Williams & Connolly LLP | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | Phone: | |
| | Washington, DC 20005 | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Tue, Mar 13 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | | Price | Amount |
|---|---|---|---|---|
| 1 | Parkview West - CL Floor | | $400.00 | $400.00 |
| | | Subtotal: | | $400.00 |
| | | Service Charge: | | $92.00 |
| | | State Sales Tax 7.00%: | | $34.44 |
| | | Function Room Rental Total: | | $526.44 |

| | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Customer Approval        Date

| Account:<br>Post As:<br>Address: | Williams & Connolly LLP<br>Williams & Connolly LLP<br>725 12th Street NW<br>Washington, DC 20005 | | **Event Date**<br>Contact:<br>Phone:<br>E-mail:<br>On-Site Contact: | Wednesday, March 14, 2018<br>Margaret Havinga<br><br>mhavinga@wc.com | | |
|---|---|---|---|---|---|---|
| **Permanent Account #:** | | | **Catering Manager:** | Darlene Coons | | |
| **Billing Method:** | | | **Booked By:** | Darlene Coons | | |

| Date | Time | Event | Room | | AGR | GTD |
|---|---|---|---|---|---|---|
| Wed, Mar 14 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | | Subtotal: | $400.00 |
| | | Service Charge: | $92.00 |
| | | State Sales Tax 7.00%: | $34.44 |
| | | Function Room Rental Total: | $526.44 |

|  | |
|---|---|
| Check Subtotal | $400.00 |
| Total Service Charges | $92.00 |
| Total Taxes | $34.44 |
| Check Grand Total | $526.44 |

Date Printed: 03/14/2018

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account:<br>Post As:<br>Address: | Williams & Connolly LLP<br>Williams & Connolly LLP<br>725 12th Street NW<br>Washington, DC 20005 | Event Date | Thursday, March 15, 2018 |
|---|---|---|---|
| | | Contact: | Margaret Havinga |
| | | Phone: | |
| | | E-mail: | mhavinga@wc.com |
| | | On-Site Contact: | |
| Permanent Account #: | | Catering Manager: | Darlene Coons |
| Billing Method: | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Thu, Mar 15 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | 10 | |

**Function Room Rental**

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | | **Subtotal:** | **$400.00** |
| | | *Service Charge:* | $92.00 |
| | | *State Sales Tax 7.00%:* | $34.44 |
| | | *Function Room Rental Total:* | *$526.44* |

| | |
|---|---|
| *Check Subtotal* | $400.00 |
| *Total Service Charges* | $92.00 |
| *Total Taxes* | $34.44 |
| *Check Grand Total* | *$526.44* |

Customer Approval _____    Date _____

Date Printed: 03/15/2018

# Omni William Penn Hotel
530 William Penn Place, Pittsburgh, PA 15219
Phone: 412-281-7100 Fax: 412-553-5187

| Account: | Williams & Connolly LLP | | Event Date | Friday, March 16, 2018 |
|---|---|---|---|---|
| Post As: | Williams & Connolly LLP | | Contact: | Margaret Havinga |
| Address: | 725 12th Street NW | | Phone: | |
| | Washington, DC 20005 | | E-mail: | mhavinga@wc.com |
| | | | On-Site Contact: | |
| Permanent Account #: | | | Catering Manager: | Darlene Coons |
| Billing Method: | | | Booked By: | Darlene Coons |

| Date | Time | Event | Room | AGR | GTD |
|---|---|---|---|---|---|
| Fri, Mar 16 | 7:00 AM - 11:59 PM | Meeting | Parkview West - CL Floor | | |

### Function Room Rental

| Quantity | Item | Price | Amount |
|---|---|---|---|
| 1 | Parkview West - CL Floor | $400.00 | $400.00 |
| | Subtotal: | | **$400.00** |
| | *Service Charge:* | | $92.00 |
| | *State Sales Tax 7.00%:* | | $34.44 |
| | *Function Room Rental Total:* | | **$526.44** |

| | | |
|---|---|---|
| *Check Subtotal* | | $400.00 |
| *Total Service Charges* | | $92.00 |
| *Total Taxes* | | $34.44 |
| *Check Grand Total* | | **$526.44** |

Customer Approval                    Date

# OMNI ❦ HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/21/18 |
| Folio No. | : |
| Conf. No. | : 507862 |
| Cashier No. | : 1782 |
| Custom Ref. | : |
| Page No. | : 1 of 1 |

## Internet Charges

INVOICE

| | |
|---|---|
| Membership No | : |
| A/R Number | : |
| Company Name | : |

| Date | Description | Charges | Payment |
|---|---|---|---|
| 03/06/18 | Audio Visual<br>Order #224819-01<br>Check#Order # | 190.46 | |
| 03/07/18 | Audio Visual<br>- | 115.56 | |
| 03/08/18 | Audio Visual<br>Order #224819-03<br>Check#Order # | 115.56 | |
| 03/09/18 | Audio Visual<br>- | 115.56 | |
| 03/11/18 | Audio Visual<br>224819-06<br>Check#224819- | 115.56 | |
| 03/12/18 | Audio Visual<br>ORDER#224819-05 | 115.56 | |
| 03/12/18 | Audio Visual<br>224819-07<br>Check#224819- | 115.56 | |
| 03/13/18 | Audio Visual<br>- | 115.56 | |
| 03/14/18 | Audio Visual<br>- | 115.56 | |
| 03/15/18 | Audio Visual<br>- | 115.56 | |
| 03/16/18 | Audio Visual<br>224819-11<br>Check#224819- | 115.56 | |

| | | | |
|---|---|---|---|
| | **Total** | 1,346.06 | 0.00 |
| | **Balance** | | **1,346.06** |

**Thank you for staying at Omni Hotels & Resorts**

## Daily Customer Order



**Order: 224819-01**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 3/06/2018 - 3/16/2018

Report Date: 3/6/2018

Master Acct:

Customer Ref:

Venue Personnel Initials:

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Maynard, Zee

Phone: (202) 434-5587

### Parkview West

Date: 03/06/2018 - 03/06/2018

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | 15.00% | | $100.00 | $85.00 |
| *Hard wired internet connection* | | | | | | | |
| Total Discount for Wired Internet Connection is $15.00 | | | | | | | **$85.00** |
| Setup Labor | | | | | | | |
| Labor Set Technician | 1 | 1.00 | 1 | | | $70.00 | $70.00 |
| Total Discount for Setup Labor is $0.00 | | | | | | | **$70.00** |

| | | |
|---|---|---|
| Rental | | $85.00 |
| Labor | | $70.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $12.46 |
| Order Total | | **$190.46** |

Signature:

# Daily Customer Order



ENCORE
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 224819-03**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 3/06/2018 - 3/16/2018

Report Date: 3/8/2018

Master Acct:

Customer Ref:

Venue Personnel Initials:

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Maynard, Zee

Phone: (202) 434-5587

---

### Parkview West

Date: 03/08/2018 - 03/08/2018

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | 15.00% | | $100.00 | $85.00 |
| *Hard wired internet connection* | | | | | | | |
| Total Discount for Wired Internet Connection is $15.00 | | | | | | | **$85.00** |

| | | |
|---|---|---|
| Rental | | $85.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $7.56 |
| **Order Total** | | **$115.56** |

Signature: _____

# Daily Customer Order



ENCORE
EVENT TECHNOLOGIES
A Freeman Company

**Order: 224819-07**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 3/06/2018 - 3/16/2018

Report Date: 3/12/2018

Master Acct:

Customer Ref:

Venue Personnel Initials:

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Maynard, Zee

Phone: (202) 434-5587

## Parkview West

Date: 03/12/2018 - 03/12/2018

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | 15.00% | | $100.00 | $85.00 |
| *Hard wired internet connection* | | | | | | | |
| Total Discount for Wired Internet Connection is $15.00 | | | | | | | **$85.00** |

| | | |
|---|---|---|
| Rental | | $85.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $7.56 |
| **Order Total** | | **$115.56** |

Signature:



**ENCORE**
EVENT TECHNOLOGIES
*A Freeman Company*

**Order: 224819-08**

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 3/06/2018 - 3/16/2018

Report Date: 3/13/2018

Master Acct:

Customer Ref:

Venue Personnel Initials:

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Maynard, Zee

Phone: (202) 434-5587

## Parkview West

Date: 03/13/2018  - 03/13/2018

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | 15.00% | | $100.00 | $85.00 |
| *Hard wired internet connection* | | | | | | | |
| Total Discount for Wired Internet Connection is $15.00 | | | | | | | **$85.00** |

| | | |
|---|---|---|
| Rental | | $85.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $7.56 |
| **Order Total** | | **$115.56** |

**Signature:**

# Daily Customer Order


ENCORE
EVENT TECHNOLOGIES
A Superior Company

Order: 224819-11

Event: Williams & Connolly LLP

Order: Williams & Connolly LLP

Order Dates: 3/06/2018 - 3/16/2018

Report Date: 3/16/2018

Master Acct:

Customer Ref:

Venue Personnel Initials:

**Williams Connolly**

725 12th St

Washington, DC 20005

Contact: Maynard, Zee

Phone: (202) 434-5587

## Parkview West

Date: 03/16/2018  - 03/16/2018

| Description | Qty | Hours | Days | Discount | | Unit Price | Price |
|---|---|---|---|---|---|---|---|
| Wired Internet Connection | | | | | | | |
| Wired Internet Connection | 1 | | 1 | 15.00% | | $100.00 | $85.00 |
| *Hard wired internet connection* | | | | | | | |
| Total Discount for Wired Internet Connection is $15.00 | | | | | | | **$85.00** |

| | | |
|---|---|---|
| Rental | | $85.00 |
| Labor | | $0.00 |
| Services | | $0.00 |
| Sales | | $0.00 |
| Service Charge | | $23.00 |
| Tax | | $7.56 |
| **Order Total** | | **$115.56** |

Signature:

# OMNI HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

INVOICE

| | | |
|---|---|---|
| Membership No | : | |
| A/R Number | : | |
| Company Name | : | |

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |
| Conf. No. | : 507862 |
| Cashier No. | : |
| Custom Ref. | : |
| Page No. | : 1 of 9 |

| Date | Description | Charges | Payment |
|---|---|---|---|
| | Bartolome, Milagros  Room # 0629 | | |
| 03/06/18 | Room Charge | 189.00 | |
| 03/06/18 | 6% State Occupancy Tax | 11.34 | |
| 03/06/18 | 1% City Occupancy Tax | 1.89 | |
| 03/06/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 03/07/18 | Room Charge | 189.00 | |
| 03/07/18 | 6% State Occupancy Tax | 11.34 | |
| 03/07/18 | 1% City Occupancy Tax | 1.89 | |
| 03/07/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 221.32 | 0.00 |
| 03/08/18 | Room Charge | 189.00 | |
| 03/08/18 | 6% State Occupancy Tax | 11.34 | |
| 03/08/18 | 1% City Occupancy Tax | 1.89 | |
| 03/08/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/09/18 | Room Charge | 189.00 | |
| 03/09/18 | 6% State Occupancy Tax | 11.34 | |
| 03/09/18 | 1% City Occupancy Tax | 1.89 | |
| 03/09/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 289.46 | 0.00 |
| 03/10/18 | Room Charge | 189.00 | |
| 03/10/18 | 6% State Occupancy Tax | 11.34 | |
| 03/10/18 | 1% City Occupancy Tax | 1.89 | |
| 03/10/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 229.86 | 0.00 |
| 03/11/18 | Room Charge | 189.00 | |
| 03/11/18 | 6% State Occupancy Tax | 11.34 | |
| 03/11/18 | 1% City Occupancy Tax | 1.89 | |
| 03/11/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/12/18 | Room Charge | 189.00 | |
| 03/12/18 | 6% State Occupancy Tax | 11.34 | |
| 03/12/18 | 1% City Occupancy Tax | 1.89 | |
| 03/12/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |

# OMNI HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | | |
|---|---|---|
| Room No. | : | 9007 |
| Arrival | : | 03/02/18 |
| Departure | : | 03/31/18 |
| Folio No. | : | |
| Conf. No. | : | 507862 |
| Cashier No. | : | |
| Custom Ref. | : | |
| Page No. | : | 2 of 9 |

INVOICE

| | |
|---|---|
| Membership No | : |
| A/R Number | : |
| Company Name | : |

| Date | Description | Charges | Payment |
|---|---|---:|---:|
| 03/13/18 | Room Charge | 189.00 | |
| 03/13/18 | 6% State Occupancy Tax | 11.34 | |
| 03/13/18 | 1% City Occupancy Tax | 1.89 | |
| 03/13/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/14/18 | Room Charge | 189.00 | |
| 03/14/18 | 6% State Occupancy Tax | 11.34 | |
| 03/14/18 | 1% City Occupancy Tax | 1.89 | |
| 03/14/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 268.96 | 0.00 |
| 03/15/18 | Room Charge | 189.00 | |
| 03/15/18 | 6% State Occupancy Tax | 11.34 | |
| 03/15/18 | 1% City Occupancy Tax | 1.89 | |
| 03/15/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 276.70 | 0.00 |
| 03/16/18 | Room Charge | 189.00 | |
| 03/16/18 | 6% State Occupancy Tax | 11.34 | |
| 03/16/18 | 1% City Occupancy Tax | 1.89 | |
| 03/16/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| | Guest Total | **$2,370.06** 2,579.06 | 0.00 |
| | CONNOLLY, JOHN Room # 1005 | | |
| 03/06/18 | Room Charge | 189.00 | |
| 03/06/18 | 6% State Occupancy Tax | 11.34 | |
| 03/06/18 | 1% City Occupancy Tax | 1.89 | |
| 03/06/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/07/18 | Room Charge | 189.00 | |
| 03/07/18 | 6% State Occupancy Tax | 11.34 | |
| 03/07/18 | 1% City Occupancy Tax | 1.89 | |
| 03/07/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/08/18 | Room Charge | 189.00 | |

# OMNI HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |

**INVOICE**

| | | | |
|---|---|---|---|
| Membership No | : | Conf. No. | : 507862 |
| A/R Number | : | Cashier No. | : |
| Company Name | : | Custom Ref. | : |
| | | Page No. | : 3 of 9 |

| Date | Description | Charges | Payment |
|---|---|---:|---:|
| 03/08/18 | 6% State Occupancy Tax | 11.34 | |
| 03/08/18 | 1% City Occupancy Tax | 1.89 | |
| 03/08/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 233.46 | 0.00 |
| 03/09/18 | Room Charge | 189.00 | |
| 03/09/18 | 6% State Occupancy Tax | 11.34 | |
| 03/09/18 | 1% City Occupancy Tax | 1.89 | |
| 03/09/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/10/18 | Room Charge | 189.00 | |
| 03/10/18 | 6% State Occupancy Tax | 11.34 | |
| 03/10/18 | 1% City Occupancy Tax | 1.89 | |
| 03/10/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/11/18 | Room Charge | 189.00 | |
| 03/11/18 | 6% State Occupancy Tax | 11.34 | |
| 03/11/18 | 1% City Occupancy Tax | 1.89 | |
| 03/11/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/12/18 | Room Charge | 189.00 | |
| 03/12/18 | 6% State Occupancy Tax | 11.34 | |
| 03/12/18 | 1% City Occupancy Tax | 1.89 | |
| 03/12/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 233.46 | 0.00 |
| 03/13/18 | Room Charge | 189.00 | |
| 03/13/18 | 6% State Occupancy Tax | 11.34 | |
| 03/13/18 | 1% City Occupancy Tax | 1.89 | |
| 03/13/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/14/18 | Room Charge | 189.00 | |
| 03/14/18 | 6% State Occupancy Tax | 11.34 | |
| 03/14/18 | 1% City Occupancy Tax | 1.89 | |
| 03/14/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/15/18 | Room Charge | 189.00 | |
| 03/15/18 | 6% State Occupancy Tax | 11.34 | |
| 03/15/18 | 1% City Occupancy Tax | 1.89 | |

# OMNI HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |
| Conf. No. | : 507862 |
| Cashier No. | : |
| Custom Ref. | : |
| Page No. | : 4 of 9 |

INVOICE

| | |
|---|---|
| Membership No | : |
| A/R Number | : |
| Company Name | : |

| Date | Description | Charges | Payment |
|---|---|---|---|
| 03/15/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 270.40 | 0.00 |
| 03/16/18 | Room Charge | 189.00 | |
| 03/16/18 | 6% State Occupancy Tax | 11.34 | |
| 03/16/18 | 1% City Occupancy Tax | 1.89 | |
| 03/16/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| | Guest Total | $2,370.06 2,461.00 | 0.00 |
| | Davidoff, Sam Room # 1264 | | |
| 03/06/18 | Room Charge | 189.00 | |
| 03/06/18 | 6% State Occupancy Tax | 11.34 | |
| 03/06/18 | 1% City Occupancy Tax | 1.89 | |
| 03/06/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/07/18 | Room Charge | 189.00 | |
| 03/07/18 | 6% State Occupancy Tax | 11.34 | |
| 03/07/18 | 1% City Occupancy Tax | 1.89 | |
| 03/07/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/08/18 | Room Charge | 189.00 | |
| 03/08/18 | 6% State Occupancy Tax | 11.34 | |
| 03/08/18 | 1% City Occupancy Tax | 1.89 | |
| 03/08/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/09/18 | Room Charge | 189.00 | |
| 03/09/18 | 6% State Occupancy Tax | 11.34 | |
| 03/09/18 | 1% City Occupancy Tax | 1.89 | |
| 03/09/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/10/18 | Room Charge | 189.00 | |
| 03/10/18 | 6% State Occupancy Tax | 11.34 | |
| 03/10/18 | 1% City Occupancy Tax | 1.89 | |
| 03/10/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/11/18 | Room Charge | 189.00 | |
| 03/11/18 | 6% State Occupancy Tax | 11.34 | |
| 03/11/18 | 1% City Occupancy Tax | 1.89 | |
| 03/11/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/12/18 | Room Charge | 189.00 | |
| 03/12/18 | 6% State Occupancy Tax | 11.34 | |
| 03/12/18 | 1% City Occupancy Tax | 1.89 | |

# OMNI HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |

INVOICE

| | | | |
|---|---|---|---|
| Membership No | : | Conf. No. | : 507862 |
| A/R Number | : | Cashier No. | : |
| Company Name | : | Custom Ref. | : |
| | | Page No. | : 5 of 9 |

| Date | Description | Charges | Payment |
|---|---|---|---|
| 03/12/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/13/18 | Room Charge | 189.00 | |
| 03/13/18 | 6% State Occupancy Tax | 11.34 | |
| 03/13/18 | 1% City Occupancy Tax | 1.89 | |
| 03/13/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/14/18 | Room Charge | 189.00 | |
| 03/14/18 | 6% State Occupancy Tax | 11.34 | |
| 03/14/18 | 1% City Occupancy Tax | 1.89 | |
| 03/14/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/15/18 | Room Charge | 189.00 | |
| 03/15/18 | 6% State Occupancy Tax | 11.34 | |
| 03/15/18 | 1% City Occupancy Tax | 1.89 | |
| 03/15/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/16/18 | Room Charge | 189.00 | |
| 03/16/18 | 6% State Occupancy Tax | 11.34 | |
| 03/16/18 | 1% City Occupancy Tax | 1.89 | |
| 03/16/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| | Guest Total  **$2,370.06** | 2,370.06 | 0.00 |
| | Hood, Michelle  Room # 1052 | | |
| 03/06/18 | Room Charge | 189.00 | |
| 03/06/18 | 6% State Occupancy Tax | 11.34 | |
| 03/06/18 | 1% City Occupancy Tax | 1.89 | |
| 03/06/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/07/18 | Room Charge | 189.00 | |
| 03/07/18 | 6% State Occupancy Tax | 11.34 | |
| 03/07/18 | 1% City Occupancy Tax | 1.89 | |
| 03/07/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/08/18 | Room Charge | 189.00 | |
| 03/08/18 | 6% State Occupancy Tax | 11.34 | |
| 03/08/18 | 1% City Occupancy Tax | 1.89 | |
| 03/08/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 243.26 | 0.00 |
| 03/09/18 | Room Charge | 189.00 | |

# OMNI HOTELS & RESORTS
## william·penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |

INVOICE

| | | | |
|---|---|---|---|
| Membership No | : | Conf. No. | : 507862 |
| A/R Number | : | Cashier No. | : |
| Company Name | : | Custom Ref. | : |
| | | Page No. | : 6 of 9 |

| Date | Description | Charges | Payment |
|---|---|---:|---:|
| 03/09/18 | 6% State Occupancy Tax | 11.34 | |
| 03/09/18 | 1% City Occupancy Tax | 1.89 | |
| 03/09/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| | | | |
| 03/10/18 | Room Charge | 189.00 | |
| 03/10/18 | 6% State Occupancy Tax | 11.34 | |
| 03/10/18 | 1% City Occupancy Tax | 1.89 | |
| 03/10/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 236.52 | 0.00 |
| 03/11/18 | Room Charge | 189.00 | |
| 03/11/18 | 6% State Occupancy Tax | 11.34 | |
| 03/11/18 | 1% City Occupancy Tax | 1.89 | |
| 03/11/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/12/18 | Room Charge | 189.00 | |
| 03/12/18 | 6% State Occupancy Tax | 11.34 | |
| 03/12/18 | 1% City Occupancy Tax | 1.89 | |
| 03/12/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/13/18 | Room Charge | 189.00 | |
| 03/13/18 | 6% State Occupancy Tax | 11.34 | |
| 03/13/18 | 1% City Occupancy Tax | 1.89 | |
| 03/13/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/14/18 | Room Charge | 189.00 | |
| 03/14/18 | 6% State Occupancy Tax | 11.34 | |
| 03/14/18 | 1% City Occupancy Tax | 1.89 | |
| 03/14/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/15/18 | Room Charge | 189.00 | |
| 03/15/18 | 6% State Occupancy Tax | 11.34 | |
| 03/15/18 | 1% City Occupancy Tax | 1.89 | |
| 03/15/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/16/18 | Room Charge | 189.00 | |
| 03/16/18 | 6% State Occupancy Tax | 11.34 | |
| 03/16/18 | 1% City Occupancy Tax | 1.89 | |
| 03/16/18 | 7% County Occupancy Tax | 13.23 | |

# OMNI ✦ HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |

INVOICE

| | | | |
|---|---|---|---|
| Membership No | : | Conf. No. | : 507862 |
| A/R Number | : | Cashier No. | : |
| Company Name | : | Custom Ref. | : |
| | | Page No. | : 7 of 9 |

| Date | Description | Charges | Payment |
|---|---|---|---|
| | Sub Total | 215.46 | 0.00 |
| | Guest Total | **$2,370.06** 2,418.92 | 0.00 |
| | | | |
| | Warren, Zachary  Room # 1635 | | |
| 03/06/18 | Room Charge | 189.00 | |
| 03/06/18 | 6% State Occupancy Tax | 11.34 | |
| 03/06/18 | 1% City Occupancy Tax | 1.89 | |
| 03/06/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| | | | |
| 03/07/18 | Room Charge | 189.00 | |
| 03/07/18 | 6% State Occupancy Tax | 11.34 | |
| 03/07/18 | 1% City Occupancy Tax | 1.89 | |
| 03/07/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 241.54 | 0.00 |
| | | | |
| 03/08/18 | Room Charge | 189.00 | |
| 03/08/18 | 6% State Occupancy Tax | 11.34 | |
| 03/08/18 | 1% City Occupancy Tax | 1.89 | |
| 03/08/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 220.32 | 0.00 |
| 03/09/18 | Room Charge | 189.00 | |
| 03/09/18 | 6% State Occupancy Tax | 11.34 | |
| 03/09/18 | 1% City Occupancy Tax | 1.89 | |
| 03/09/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |

# OMNI HOTELS & RESORTS

## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

| | |
|---|---|
| Room No. | : 9007 |
| Arrival | : 03/02/18 |
| Departure | : 03/31/18 |
| Folio No. | : |

**INVOICE**

| | | | |
|---|---|---|---|
| Membership No | : | Conf. No. | : 507862 |
| A/R Number | : | Cashier No. | : |
| Company Name | : | Custom Ref. | : |
| | | Page No. | : 8 of 9 |

| Date | Description | Charges | Payment |
|---|---|---|---|
| ███████ | ███████ | ███████ | |
| 03/10/18 | Room Charge | 189.00 | |
| 03/10/18 | 6% State Occupancy Tax | 11.34 | |
| 03/10/18 | 1% City Occupancy Tax | 1.89 | |
| 03/10/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 228.02 | 0.00 |
| 03/11/18 | Room Charge | 189.00 | |
| 03/11/18 | 6% State Occupancy Tax | 11.34 | |
| 03/11/18 | 1% City Occupancy Tax | 1.89 | |
| 03/11/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/12/18 | Room Charge | 189.00 | |
| 03/12/18 | 6% State Occupancy Tax | 11.34 | |
| 03/12/18 | 1% City Occupancy Tax | 1.89 | |
| 03/12/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/13/18 | Room Charge | 189.00 | |
| 03/13/18 | 6% State Occupancy Tax | 11.34 | |
| 03/13/18 | 1% City Occupancy Tax | 1.89 | |
| 03/13/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/14/18 | Room Charge | 189.00 | |
| 03/14/18 | 6% State Occupancy Tax | 11.34 | |
| 03/14/18 | 1% City Occupancy Tax | 1.89 | |
| 03/14/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| 03/15/18 | Room Charge | 189.00 | |
| 03/15/18 | 6% State Occupancy Tax | 11.34 | |
| 03/15/18 | 1% City Occupancy Tax | 1.89 | |
| 03/15/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 215.46 | 0.00 |
| ███████ | ███████ | ███████ | |
| 03/16/18 | 6% State Occupancy Tax | 11.34 | |
| 03/16/18 | 1% City Occupancy Tax | 1.89 | |
| 03/16/18 | 7% County Occupancy Tax | 13.23 | |
| | Sub Total | 254.20 | 0.00 |

# OMNI ✿ HOTELS & RESORTS
## william penn | pittsburgh

WILLIAMS & CONNOLLY LLP
United States

INVOICE

| | | |
|---|---|---|
| Membership No | : | |
| A/R Number | : | |
| Company Name | : | |

| | | |
|---|---|---|
| Room No. | : | 9007 |
| Arrival | : | 03/02/18 |
| Departure | : | 03/31/18 |
| Folio No. | : | |
| Conf. No. | : | 507862 |
| Cashier No. | : | |
| Custom Ref. | : | |
| Page No. | : | 9 of 9 |

| Date | Description | Charges | Payment |
|---|---|---|---|
| | Guest Total | **$2,370.06** 2,452.30 | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | Sub Total | 66.24 | 0.00 |
| | Guest Total | 193.72 | 0.00 |
| | **Total** | 12,690.52 | 0.00 |
| | **Balance** | | **12,690.52** |



**$11,850.30**

Thank you for staying at Omni Hotels & Resorts

Omni William Penn Hotel |530 William Penn Place |Pittsburgh, PA  15219-1820
Phone: (412) 281-7100

# Costs

530461



# INVOICE
Page 1

**Phone:** 800-325-3376

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

Attn: ZACHARY WARREN

Terms: Due upon receipt

**Invoice #:** M-136174
**Invoice Date:** 06/30/17
**Our Order #:** NY-130901-02
**Customer #:** 101854

Case No: 215-CV-00529

Sammy Mozingo vs Oil States Energy Services

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Job Date: 06/15/17 | | | | |
| Deponent: Michael George, Scot Pond | | | | |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| Job Date: 06/15/17 | | | | |
| Deponent: Michael George | | | | |
| Deposition Transcript - Copy-Pg-STD | 90 | PAGE | $2.95 | $265.50 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 164 | PAGE | $0.50 | $82.00 |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |
| Job Date: 06/15/17 | | | | |
| Deponent: Scot Pond | | | | |
| Deposition Transcript - Copy-Pg-STD | 72 | PAGE | $2.95 | $212.40 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 332 | PAGE | $0.50 | $166.00 |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |

| | |
|---|---|
| **Subtotal:** | $868.40 |
| **Sales Tax** | $0.00 |
| **Total Invoice USD** | $868.40 |

**Depo Location:** 1001 Liberty Avenue
Suite 1000
Pittsburgh, PA 15222

**RECEIVED**

JUL 1 7 2017

Thank You. Your Business is appreciated.

46972- 0802

REMIT TO:
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

PLEASE PAY FROM THIS INVOICE
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI

Tax No: 58-2413793



**DTI**

*530462*

Phone:   800-325-3376

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

| | |
|---|---|
| Invoice #: | M-135091 |
| Invoice Date: | 06/26/17 |
| Our Order #: | NY-127927-02 |
| Customer #: | 101854 |

Attn:   ZACHARY WARREN

Terms: Due upon receipt

Case No: 215-CV-00529

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Sammy Mozingo vs Oil States Energy Services | | | | |
| | | | | |
| Job Date: 05/24/17 | | | | |
| Deponent: Jason Lett, Michael Burchik | | | | |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| | | | | |
| Job Date: 05/24/17 | | | | |
| Deponent: Jason Lett | | | | |
| Deposition Transcript - Copy-Pg-STD | 120 | PAGE | $2.95 | $354.00 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 260 | PAGE | $0.50 | $130.00 |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |
| | | | | |
| Job Date: 05/24/17 | | | | |
| Deponent: Michael Burchik | | | | |
| Deposition Transcript - Copy-Pg-STD | 139 | PAGE | $2.95 | $410.05 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 120 | PAGE | $0.50 | $60.00 |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |

| | |
|---|---|
| Subtotal: | $1,096.55 |
| Sales Tax | $0.00 |
| Total Invoice USD | $1,096.55 |

**Depo Location:**   Liberty Center
1001 Liberty Ave, Ste 1000
Pittsburgh, PA  15222

**RECEIVED**

JUL 17 2017

Thank You. Your Business is appreciated.

*46972. 0002*

REMIT TO:
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

PLEASE PAY FROM THIS INVOICE
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI

Tax No: 58-2413793



# INVOICE
Page 1

**Phone:** 800-325-3376

*530 463*

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

| | |
|---|---|
| **Invoice #:** | M-135095 |
| **Invoice Date:** | 06/26/17 |
| **Our Order #:** | NY-127930-02 |
| **Customer #:** | 101854 |

Attn: ZACHARY WARREN

Terms: Due upon receipt

Case No: 215-CV-00529

Sammy Mozingo vs Oil States Energy Services

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Job Date: 05/25/17 | | | | |
| Deponent: Robert Pickel, Wayne Eddy | | | | |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |
| | | | | |
| Job Date: 05/25/17 | | | | |
| Deponent: Robert Pickel | | | | |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |
| Deposition Transcript - Copy-Pg-STD | 92 | PAGE | $2.95 | $271.40 |
| | | | | |
| Job Date: 05/25/17 | | | | |
| Deponent: Wayne Eddy | | | | |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |
| Deposition Transcript - Copy-Pg-STD | 139 | PAGE | $2.95 | $410.05 |

| | |
|---|---|
| **Subtotal:** | $823.95 |
| **Sales Tax** | $0.00 |
| **Total Invoice USD** | $823.95 |

**Depo Location:**
Liberty Center
1001 Liberty Ave, Ste 1000
Pittsburg, PA 15222

## RECEIVED

JUL 17 2017

Thank You. Your Business is appreciated.

*46972.00∂∂*

---

**REMIT TO:**
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

**PLEASE PAY FROM THIS INVOICE**
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI

Tax No: 58-2413793



**INVOICE**

Page 1

*530464*

| | |
|---|---|
| Phone: | 800-325-3376 |

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

| | |
|---|---|
| **Invoice #:** | M-136365 |
| **Invoice Date:** | 06/30/17 |
| **Our Order #:** | NY-130900-02 |
| **Customer #:** | 101854 |

Attn: ZACHARY WARREN

Terms: Due upon receipt

Case No: 215-CV-00529

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Sammy Mozingo vs Oil States Energy Services | | | | |
| Job Date: 06/14/17 | | | | |
| Deponent: Stephen Haughton | | | | |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |
| Deposition Transcript = Copy-Pg-STD | 85 | PAGE | $2.95 | $250.75 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 443 | PAGE | $0.50 | $221.50 |

| | |
|---|---|
| **Subtotal:** | $569.75 |
| **Sales Tax** | $0.00 |
| **Total Invoice USD** | $569.75 |

**Depo Location:** 1001 Liberty Avenue
Suite 1000
Pittsburgh, PA 15222

Thank You. Your Business is appreciated.

**RECEIVED**

JUL 1 7 2017

*46972.0002*

**REMIT TO:**
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

**PLEASE PAY FROM THIS INVOICE**
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI

Tax No: 58-2413793



632524

# INVOICE
Page 1

**Phone:** 800-325-3376

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

| | |
|---|---|
| **Invoice #:** | M-141518 |
| **Invoice Date:** | 07/31/17 |
| **Our Order #:** | NY-134151-02 |
| **Customer #:** | 101854 |

Attn: ZACHARY WARREN

Terms: NET 30 DAY

Case No: 215-CV-00529

Sammy Mozingo vs Oil States Energy Services

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Job Date: 07/12/17 | | | | |
| Deponent: Donald R. Bratton | | | | |
| Deposition Transcript - Copy-Pg-STD | 84 | PAGE | $2.95 | $247.80 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 141 | PAGE | $0.40 | $56.40 |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |

| | |
|---|---|
| **Subtotal:** | $356.70 |
| **Sales Tax** | $0.00 |
| **Total Invoice USD** | $356.70 |

**Depo Location:**
1001 Liberty Avenue
Suite 1000
Pittsburgh, PA 15222

Thank You. Your Business is appreciated.

Zachary
Warren
46972.0002

**RECEIVED**
AUG 18 2017

**REMIT TO:**
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

**PLEASE PAY FROM THIS INVOICE**
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI

532525

# DTI

**Phone:** 800-325-3376

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

**Invoice #:** M-141295
**Invoice Date:** 07/31/17
**Our Order #:** NY-134092-02
**Customer #:** 101854

Attn: ZACHARY WARREN

Terms: NET 30 DAY

Case No: 215-CV-00529

Sammy Mozingo vs Oil States Energy Services

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Job Date: 07/10/17 | | | | |
| Deponent. George Bolen, Jr., Kari Gordon, | | | | |
| Ryan Karmann | | | | |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| | | | | |
| Job Date: 07/10/17 | | | | |
| Deponent: George Bolen, Jr. | | | | |
| Exhibit Scanning - OCR-PDF-Pg-STD | 197 | PAGE | $0.50 | $98.50 |
| Deposition Transcript - Copy-Pg-STD | 71 | PAGE | $2.95 | $209.45 |
| | | | | |
| Job Date: 07/10/17 | | | | |
| Deponent: Kari Gordon | | | | |
| Exhibit Scanning - OCR-PDF-Pg-STD | 738 | PAGE | $0.50 | $369.00 |
| Deposition Transcript - Copy-Pg-STD | 80 | PAGE | $2.95 | $236.00 |
| | | | | |
| Job Date: 07/10/17 | | | | |
| Deponent: Ryan Karmann | | | | |
| Exhibit Scanning - OCR-PDF-Pg-STD | 214 | PAGE | $0 50 | $107.00 |
| Deposition Transcript - Copy-Pg-STD | 47 | PAGE | $2.95 | $138.65 |



**Phone:** 800-325-3376

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

| | |
|---|---|
| **Invoice #:** | M-141295 |
| **Invoice Date:** | 07/31/17 |
| **Our Order #:** | NY-134092-02 |
| **Customer #:** | 101854 |

Attn: ZACHARY WARREN

| | |
|---|---|
| **Subtotal:** | $1,211.10 |
| **Sales Tax** | $0.00 |
| **Total Invoice USD** | $1,211.10 |

**Depo Location:** 1001 Liberty Avenue
Suite 1000
Pittsburgh, PA 15222

Thank You. Your Business is appreciated.

Zachary Warren

46972.0002

**RECEIVED**

AUG 18 2017

**REMIT TO:**
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

**PLEASE PAY FROM THIS INVOICE**
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI



**INVOICE**
Page 1

**Phone:** 800-325-3376

*533830*

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

**Invoice #:** M-144195
**Invoice Date:** 08/18/17
**Our Order #:** NY-134156-02
**Customer #:** 101854

Attn: ZACHARY WARREN

Terms: NET 30 DAY

Case No: 215-CV-00529

Sammy Mozingo vs Oil States Energy Services

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Job Date: 07/11/17 | | | | |
| Deponent: Matthew Williams, Jeffrey Steffish | | | | |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| Job Date: 07/11/17 | | | | |
| Deponent: Jeffrey Steffish | | | | |
| Deposition Transcript - Copy-Pg-STD | 71 | PAGE | $2.95 | $209.45 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 85 | PAGE | $0.50 | $42.50 |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |
| Job Date: 07/11/17 | | | | |
| Deponent: Matthew Williams | | | | |
| Deposition Transcript - Copy-Pg-STD | 60 | PAGE | $2.95 | $177.00 |
| Exhibit Scanning - OCR-PDF-Pg-STD | 74 | PAGE | $0.50 | $37.00 |
| TotalTranscript CD-Ea-STD | 1 | EACH | $45.00 | $45.00 |

| | |
|---|---|
| **Subtotal:** | $608.45 |
| **Sales Tax** | $0.00 |
| **Total Invoice USD** | $608.45 |

**Depo Location:** 1001 Liberty Avenue
Suite 1000
Pittsburgh, PA 15222

Thank You. Your Business is appreciated.

RECEIVED

SEP 14 2017

*Zachary Warren*
*46972.0002*

**REMIT TO:**
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

**PLEASE PAY FROM THIS INVOICE**
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI

534201



**DTI**

Phone:   800-325-3376

Williams & Connolly LLP
725 12th Street, NW
Washington, DC 20005-5901

| | |
|---|---|
| Invoice #: | M-148855 |
| Invoice Date: | 09/18/17 |
| Our Order #: | NY-138231-02 |
| Customer #: | 101854 |

Attn:   MICHELLE L. HOOD

Terms: NET 30 DAY

Sammy Mozingo vs Oil States Energy

| | QTY | UNIT | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Job Date: 08/18/17 | | | | |
| Deponent: Anna Lowe | | | | |
| Production and Archiving | 1 | EACH | $7.50 | $7.50 |
| Deposition Transcript - Original and one copy | 71 | PAGE | $4.40 | $312.40 |
| Shipping and Handling | 1 | EACH | $45.00 | $45.00 |
| Deposition Appearance Fee - Regular - Half Day-Ea-STD | 1 | HOUR | $40.00 | $40.00 |
| Exhibit Scanning - OCR/PDF | 105 | PAGE | $0.50 | $52.50 |

| | | |
|---|---|---|
| | Subtotal: | $457.40 |
| | Sales Tax | $0.00 |
| | Total Invoice USD | $457.40 |

**Depo Location:**   The Employment Rights Group
100 First Avenue
Suite 650
Pittsburgh, PA 15222

Thank You. Your Business is appreciated.

REMIT TO:
DTI
PO Box 936158
Atlanta, GA 31193-6158

For credit card payments, please visit
https://ww2.e-billexpress.com/ebpp/DTI

PLEASE PAY FROM THIS INVOICE
ABA Routing #: 121000248
Beneficiary Account #: 4125126904
Beneficiary Name: DTI

535902

**INVOICE**          No. 17-83

*Please make check payable to:*

**FROM:**  Karen M. Earley
           Official Court Reporter
           6260 US Courthouse
           700 Grant Street
           Pittsburgh, PA 15219
           412-201-2660

**TO:**    Zachary Warren, Esq.
           C/O Millie (mbartolome@we.com)
           Williams & Connolly

**DATE:**  10-23-17

**IN RE: Burchik, et al. v. Oil States Energy**

**Transcript of:** Jury Trial (Expedited Rate)
**Date:**          October 16, 2017 - October 19, 2017
**Before:**        Hon. Mark A. Kearney, District Judge

|           | ESTIMATED PAGES | PRICE PAGE | ESTIMATED COST |
|-----------|-----------------|------------|----------------|
| ORIGINAL  | 1,000           | $4.85      | $4,850.00      |

                              **\* DEPOSIT REQUESTED: $2,500.00**

\* Transcript to be completed seven days after receipt of
deposit                         .

I certify the transcript fees charged and page format
used comply with the requirements of this Court and the
Judicial Conference of the United States.

Signature:  Karen Earley     Date:  10-23-17

## INVOICE          No. 17-80

*Please make check payable to:*

**FROM:**    Karen M. Earley
Official Court Reporter
6260 US Courthouse
700 Grant Street
Pittsburgh, PA 15219
412-201-2660

**TO:**     Samuel Davidoff, Esq.
Williams & Connolly

**DATE:**   10-17-17

**IN RE: Burchik, et al. v. Oil States Energy**

**Transcript of:** Opening Statements (DAILY RATE)
**Date:**          October 16, 2017
**Before:**        Hon. Mark A. Kearney, District Judge

---

|          | PAGES | PRICE PAGE | TOTAL COST |
|----------|-------|------------|------------|
| ORIGINAL | 48    | $6.05      | $290.40    |

**AMOUNT DUE:  $290.40**

I certify the transcript fees charged and page format
used comply with the requirements of this Court and the
Judicial Conference of the United States.

Signature:  _Karen Earley_     Date:  _10-17-17_

_536348_

*Please make check payable to:*

FROM:  Karen M. Earley
       Official Court Reporter
       6260 US Courthouse
       700 Grant Street
       Pittsburgh, PA 15219
       412-201-2660

TO:    Samuel Davidoff, Esq.
       Zachary Warren, Esq.
       Williams & Connolly

DATE:  10-30-17

**IN RE: Burchik, et al. v. Oil States Energy**

**Transcript of:** Jury Trial (EXPEDITED)
**Dates:**          October 16 - 19, 2017
**Before:**         Hon. Mark A. Kearney, District Judge

---

|                          | PAGES | PRICE PAGE | TOTAL COST |
|--------------------------|-------|-----------|------------|
| EXPEDITED                | 1,019 |           |            |
| PREVIOUSLY TRANSCRIBED    | 48    |           |            |
|                          | 971   | $4.85     | $4,709.35  |

DEPOSIT: $2,500.00

**AMOUNT DUE: $2,209.35**

I certify the transcript fees charged and page format
used comply with the requirements of this Court and the
Judicial Conference of the United States.

Signature: __Karen Earley__     Date: __10-30-17__

B42359

**CEFARATTI GROUP**

4608 ST. CLAIR AVENUE
CLEVELAND, OH 44103
Phone: 216.696.1161
Fax: 216.687.0973



MICHELLE HOOD, ESQ.
WILLIAMS & CONNOLLY, LLP
725 12TH STREET, N.W.
WASHINGTON, DC 20005

## Invoice #218534

| Date | Terms |
|------|-------|
| 02/16/2018 | Net 30 |

| Assignment | Number | Reporter | Order Shipped | Shipped Via |
|------------|--------|----------|---------------|-------------|
| 02/13/2018 | 180334 | CRUZ, MELISSA | 02/16/2018 | Email |

| File Number | Case |
|-------------|------|
| 20931 | SAMMY MOZINGO AND JAMIE HOLLOWAY vs. OIL STATES EN |

| Description | Amount |
|-------------|--------|
| Deposition of TODD EWING | |
|    Certified Transcript | $ 532.90 |
| | $ 532.90 |

| | |
|---|---|
| Amount Due: | $ 532.90 |
| Paid: | $ 0.00 |

| Balance Due: | $ 532.90 |
|--------------|----------|
| Payment Due: | Upon Receipt |

After 03/19/2018 Pay This Amount::     $ 540.89

REMIT TO:  CEFARATTI GROUP
     4608 St. Clair Avenue
     Cleveland, Ohio  44103

     FEDERAL TAX ID#34-1856153

Visa, MasterCard & American Express Accepted.
Contact us at 800.694.4787 to process payments.

5B3469

# INVOICE

**Invoice No. 2018010**
March 12, 2018

***PLEASE MAKE CHECK PAYABLE TO:***

Deborah Rowe
Official Court Reporter
5300 U.S. Courthouse
700 Grant Street
Pittsburgh, PA 15219
(412) 471-2510

**To:**    Williams & Connolly, LLP
       Attn: Zachary K. Warren, Esq.
             John S. Connolly, Esq.
             Michelle L. Hood, Esq.
       725 Twelfth Street, NW
       Washington, DC 2000
       e-mail: zwarren@wc.com; jconnolly@wc.com;
             mhood@wc.com
       (202) 434-5252

**In Re:**   Mozingo et al. vs. Oil States
       Docket No. 15-529

       Transcript of Jury trial excerpt (Defense opening)
       Before: The Hon. Mark A. Kearney
             U.S. District Judge

       Trial date: 3/12/18

       9 pages @ $6.05/pg (daily expedited delivery rate)

                          **TOTAL**    **$54.45**

                   **PLEASE PAY THIS AMOUNT**

I certify that the transcript fees charged and page format
used comply with the requirements of this court and the
Judicial Conference of the United States

W9

543499

# INVOICE

**Invoice No. 2018012**
March 13, 2018

***PLEASE MAKE CHECK PAYABLE TO:***

Deborah Rowe
Official Court Reporter
5300 U.S. Courthouse
700 Grant Street
Pittsburgh, PA  15219
(412) 471-2510

**To:**     Williams & Connolly, LLP
         Attn:  Zachary K. Warren, Esq.
             John S. Connolly, Esq.
             Michelle L. Hood, Esq.
         725 Twelfth Street, NW
         Washington, DC  2000
         e-mail:  zwarren@wc.com; jconnolly@wc.com;
             mhood@wc.com
         (202) 434-5252

**In Re:**  Mozingo et al. vs. Oil States
         Docket No. 15-529

         Transcript of Jury trial excerpt (Direct examination
         of George Bolen, Jr.)
         Before:  The Hon. Mark A. Kearney
             U.S. District Judge

         Trial date: 3/12/18
         139 pages @ $6.05/pg (daily expedited delivery rate)


                    **TOTAL    $840.95**

                    **PLEASE PAY THIS AMOUNT**


I certify that the transcript fees charged and page format
used comply with the requirements of this court and the
Judicial Conference of the United States

544082

# INVOICE

**Invoice No. 2018015**
March 14, 2018

*PLEASE MAKE CHECK PAYABLE TO:*

Deborah Rowe
Official Court Reporter
5300 U.S. Courthouse
700 Grant Street
Pittsburgh, PA  15219
(412) 471-2510

*To:*    Williams & Connolly, LLP
       Attn:  Zachary K. Warren, Esq.
            John S. Connolly, Esq.
            Michelle L. Hood, Esq.
       725 Twelfth Street, NW
       Washington, DC  2000
       e-mail:  zwarren@wc.com; jconnolly@wc.com;
             mhood@wc.com
       (202) 434-5252

*In Re:*   Mozingo et al. vs. Oil States
       Docket No. 15-529

       Transcript of Jury trial excerpts (cross examination
       of George Bolen, Jr.)
       Before:  The Hon. Mark A. Kearney
            U.S. District Judge

       Trial dates: 3/12/18 and 3/13/18
       3/12/18 - 34 pages
       3/13/18 - 70 pages


       104 total pages @ $0.90/pg


                    **TOTAL**    **$93.60**

                   **PLEASE PAY THIS AMOUNT**

I certify that the transcript fees charged and page format
used comply with the requirements of this court and the
Judicial Conference of the United States

544258

# INVOICE

**Invoice No. 2018020**
March 29, 2018

***PLEASE MAKE CHECK PAYABLE TO:***

Deborah Rowe
Official Court Reporter
5300 U.S. Courthouse
700 Grant Street
Pittsburgh, PA  15219
(412) 471-2510

**To**:   Williams & Connolly, LLP
        Attn:  Zachary K. Warren, Esq.
               John S. Connolly, Esq.
               Michelle L. Hood, Esq.
        725 Twelfth Street, NW
        Washington, DC  2000
        e-mail:  zwarren@wc.com; jconnolly@wc.com;
                 mhood@wc.com
        Phone: (202) 434-5252

**In Re**:  Mozingo et al. vs. Oil States
         Docket No. 15-529

         Transcript of Jury trial excerpt (Testimony of
         Adam Fowler)
         Before:  The Hon. Mark A. Kearney
                  U.S. District Judge

         Trial date: 3/14/18

         125 total pages @ $3.65/pg for original

         (Regular transcript delivery rate)

                          **TOTAL    $456.25**

                     **PLEASE PAY THIS AMOUNT**

I certify that the transcript fees charged and page format
used comply with the requirements of this court and the
Judicial Conference of the United States

544879

# INVOICE

Invoice No. 2018021
April 10, 2018

*PLEASE MAKE CHECK PAYABLE TO*:

Deborah Rowe
Official Court Reporter
5300 U.S. Courthouse
700 Grant Street
Pittsburgh, PA  15219
(412) 471-2510

*To*:     Williams & Connolly, LLP
          Attn:  Zachary K. Warren, Esq.
                 John S. Connolly, Esq.
                 Michelle L. Hood, Esq.
          725 Twelfth Street, NW
          Washington, DC  2000
          e-mail:  zwarren@wc.com;  jconnolly@wc.com;
                   mhood@wc.com
          Phone: (202) 434-5252

*In Re*:  Mozingo et al. vs. Oil States
          Docket No. 15-529

          Transcripts of jury trial excerpts
          Before:  The Hon. Mark A. Kearney
                   U.S. District Judge

          3/15/18 - Defense case, charge conference, closing
                    arguments, jury questions)
                                                    251 pages

          3/16/18 proceedings                        57 pages

          308 total pages @ $3.65/pg for original

          (Regular transcript delivery rate)


                              **TOTAL DUE    $1,124.20**

                              **PLEASE PAY THIS AMOUNT**

I certify that the transcript fees charged and page format
used comply with the requirements of this court and the
Judicial Conference of the United States

546 259

# INVOICE

Invoice No. 2018022
April 11, 2018

*PLEASE MAKE CHECK PAYABLE TO:*

Deborah Rowe
Official Court Reporter
5300 U.S. Courthouse
700 Grant Street
Pittsburgh, PA  15219
(412) 471-2510

*To:*    Williams & Connolly, LLP
       Attn:  Zachary K. Warren, Esq.
            John S. Connolly, Esq.
            Michelle L. Hood, Esq.
      725 Twelfth Street, NW
      Washington, DC  2000
      e-mail:  zwarren@wc.com; jconnolly@wc.com;
            mhood@wc.com
      Phone: (202) 434-5252

*In Re:*    Mozingo et al. vs. Oil States
      Docket No. 15-529

      Transcripts of jury trial excerpt (jury charge)
      Before:  The Hon. Mark A. Kearney
            U.S. District Judge

      Trial date:  3/15/18

      38 total pages @ $3.65/pg for original

      (Regular transcript delivery rate)

**TOTAL DUE**   **$138.70**

**PLEASE PAY THIS AMOUNT**

I certify that the transcript fees charged and page format
used comply with the requirements of this court and the
Judicial Conference of the United States

*Approved* [signature] 46972.0002
547326

# INVOICE

Invoice No. 2018031
June 4, 2018

*PLEASE MAKE CHECK PAYABLE TO:*

Deborah Rowe
Official Court Reporter
5300 U.S. Courthouse
700 Grant Street
Pittsburgh, PA  15219
(412) 471-2510

*To:*    Williams & Connolly, LLP
       Attn:  Zachary K. Warren, Esq.
            John S. Connolly, Esq.
            Michelle L. Hood, Esq.
       725 Twelfth Street, NW
       Washington, DC  2000
       e-mail:  zwarren@wc.com; jconnolly@wc.com;
           mhood@wc.com
       Phone: (202) 434-5252

*In Re:*   Mozingo et al. vs. Oil States
       Docket No. 15-529

RECEIVED
JUN 0 4 2018

       For jury trial transcripts
       Before:  The Hon. Mark A. Kearney
            U.S. District Judge
       Trial dates:  3/12/18 through 3/16/18

```
3/12/18 - 304 pgs. minus 182 pgs. previously billed - 122 pgs
3/13/18 - 341 pgs. minus  70 pgs. previously billed - 271 pgs
3/14/18 - 323 pgs. minus 125 pgs. previously billed - 198 pgs
3/15/18 - 289 pgs. minus 289 pgs. previously billed -   0 pgs
3/16/18 -  57 pgs. minus   0 pgs previously billed -  57 pgs
```

      **pages remaining @ $0.90/pg (copy rate) - 648 pgs**

           **TOTAL DUE    $583.20**

           **PLEASE PAY THIS AMOUNT**

I certify that the transcript fees charged and page format
used comply with the requirements of this court and the
Judicial Conference of the United States

# Rental Car Costs



# AVIS

*We are proud to feature a 100% smoke-free fleet!*

**RENTAL AGREEMENT NUMBER:** 475927056

**RECEIPT**

## Your Information

| | |
|---|---|
| Customer Name: | ZACHARY WARREN |
| Wizard Number: | ***509 |
| Customer Status: | PREF PLUS POINTS |
| Method of Payment: | VISA |

## Your Vehicle Information

| | |
|---|---|
| Vehicle Number: | 45366952 |
| Vehicle Group Rented: | Full-Size |
| Vehicle Group Charged: | Full-Size |
| Vehicle Description: | BRZ FORD FUSION |
| | FWD |
| License Plate Number: | PAJZV8228 |
| Odometer Out: | 22422 |
| Odometer In: | 22952 |
| Total Driven: | 530 |
| Fuel Gauge Reading: | Full |

## Your Rental

| | |
|---|---|
| Pickup Date/Time: | DEC 20,2016@2:07PM |
| Pickup Location: | 2500 NATIONAL AVENUE |
| | AIRPORT PARKING GARAGE A |
| | WASHINGTON,DC,20001,US |
| | 703-419-5815 |

| | |
|---|---|
| Return Date/Time: | DEC 22,2016@8:52AM |
| Return Location: | 7432 NEW RIDGE ROAD |
| | BALTIMORE-WASHINGTON INTL APO |
| | HANOVER,MD,21076,US |
| | 410-859-1680 |

Additional fees may apply if changes are made to your return date, time and/or location.

## Your Vehicle Charges (MIN 1 DAY / MAX 98 HRS)

| Rate Chart: | Free Miles: | Time and Mileage: | |
|---|---|---|---|
| Miles: | UNLIMITED | | |
| Hourly: | 60.01 | Your Discount: | |
| Daily: | 80.00 | 2 DY @ 80.00 = | 160.00 |
| Ad'l day: | 80.00 | | |
| Weekly: | 400.00 | Time and Mileage: | 160.00 |
| Monthly: | 2400.00 | | |

## Your Optional Products/Services

| | |
|---|---|
| Optional Services Total: | 0.00 |

## Your Taxable Fees

| | |
|---|---|
| 11.11% Concession Recovery Fee | 17.98 |
| CUSTOMER FACILITY CHG 2.50/D | 5.00 |
| VEH LICENSE RECOUP 0.34/DY | .68 |
| ENERGY RECOVERY FEE 0.60/DY | 1.20 |
| Sub-total-Charges: | 184.86 |
| TAX 10.000% | 18.49 |

## Your Non-Taxable Products/Services

| | |
|---|---|
| Your Total Charges paid: | 203.35 |
| Prepayment | 0.00 |

| Net Charges: | USD 203.35 |
|---|---|
| Your Total Due: | 0.00 |

Thank you for renting with Avis.
For all other inquiries, please contact us at 1-800-352-7900 or www.Avis.com.
At Avis, we are committed to providing you with the best rental experience in the industry. We are in the business of treating people like people.
THANK YOU FOR BEING A LOYAL AVIS CUSTOMER. PLEASE VISIT AVIS.COM FOR YOUR MOST RECENT POINT BALANCE. PLEASE ALLOW 72 HOURS FOR POINTS EARNINGS TO POST TO YOUR ACCOUNT.

Your vehicle was rented to you by BENITA.        Your vehicle was checked in by SANITA.

46972.0002

# AVIS

*We are proud to feature a 100% smoke-free fleet!*

**RENTAL AGREEMENT NUMBER: 633441012**

**RECEIPT**

## Your Information

| | |
|---|---|
| Customer Name: | ZACHARY KENT WARREN |
| Wizard Number: | **509 |
| Customer Status: | PREF PLUS/POINTS |
| Method of Payment: | VISA |



## Your Vehicle Information

| | |
|---|---|
| Vehicle Number: | 47118392 |
| Vehicle Group Rented: | Standard SUV-5 Pass |
| Vehicle Group Charged: | Full-Size |
| Vehicle Description: | GRY HYUNDAI SANTA FE 2WD 4DR/5 |
| License Plate Number: | NCEBX2429 |
| Odometer Out: | 25918 |
| Odometer In: | 26413 |
| Total Driven: | 495 |
| Fuel Gauge Reading: | Full |

## Your Rental

| | |
|---|---|
| Pickup Date/Time: | MAY 23,2017@7:00AM |
| Pickup Location: | 2500 NATIONAL AVENUE |
| | AIRPORT PARKING GARAGE A |
| | WASHINGTON,DC,20001,US |
| | 703-419-5815 |

| | |
|---|---|
| Return Date/Time: | MAY 26,2017@5:06AM |
| Return Location: | 2500 NATIONAL AVENUE |
| | AIRPORT PARKING GARAGE A |
| | WASHINGTON,DC,20001,US |
| | 703-419-5815 |

## Your Vehicle Charges (MIN 1 DAY / MAX 98 HRS)

| Rate Chart: | Free Miles: | Time and Mileage: | |
|---|---|---|---|
| Miles: UNLIMITED | | Your Discount: | |
| | | 3 DY @ 130.00 = | 390.00 |
| | | Less 5.00% Discount = | (-)19.50 |
| | | | |
| | | **Time and Mileage:** | 370.50 |

## Your Optional Products/Services

| | |
|---|---|
| Optional Services Total: | 0.00 |

## Your Taxable Fees

| | |
|---|---|
| 11.11% Concession Recovery Fee | 41.48 |
| CUSTOMER FACILITY CHG 3.50/D | 10.50 |
| VEH LICENSE RECOUP 0.34/DY | 1.02 |
| ENERGY RECOVERY FEE 0.60/DY | 1.80 |
| | |
| **Sub-total-Charges:** | 425.30 |
| TAX 10.000% | 42.53 |

## Your Non-Taxable Products/Services

| | |
|---|---|
| **Your Total Charges paid:** | 467.83 |
| **Prepayment** | 0.00 |

| | |
|---|---|
| **Net Charges:** | **USD 467.83** |
| **Your Total Due:** | **0.00** |

Thank you for renting with Avis.
For all other inquiries, please contact us at 1-800-352-7900 or www.Avis.com.
At Avis, we are committed to providing you with the best rental experience in the industry. We are in the business of treating people like people.
THANK YOU FOR BEING A LOYAL AVIS CUSTOMER. PLEASE VISIT AVIS.COM FOR YOUR MOST RECENT POINT BALANCE. PLEASE ALLOW 72 HOURS FOR POINTS
EARNINGS TO POST TO YOUR ACCOUNT.

Your vehicle was rented to you by LEONARD.     Your vehicle was checked in by ASSEFA.

46972.0002



RA 936998182          Bil 0
Rental  18-AUG-2017 10:53 AM
PITTSBURGH INTL ARPT
Return  19-AUG-2017 06:34 PM
WASHINGTON REAGAN ARPT

MICHELLE HOOD
Vehicle # JH122705
Model   CHARGER
Class Driven FCAR    Class Charged FCAR
License# KMB6387     State/Province PA
M/Kms Driven 275
M/Kms Out   120
M/Kms In    395

OVATION TRAVEL
Charges         No Unit  Price   Amount
TPO              2 Days    3.95    7.90*    *Daily charge*
T & M            2 Days   71.66  143.12*
UNLIM M/KM       0 M/Kms   0.00*
CAR CLS CH       2 Days   40.00   80.00*   *Car class change*
DSCNT T&M 10.00%                  -14.31*
CONCESSION FEE RECOVERY           24.08*
PTA FEE                            4.00
CUSTOMER FACILITY CHARGE           6.00*
ALL VEHICLE RENTAL TAX             4.00
PA TAX @6.000 %                   14.81
VEH RENTAL TAX @2.000 %            4.94
ALL TAX @1.000 %                   2.47

Total Charges            USD 277.01

Deposit    Visa

Amount Due               USD 277.01

^ Taxable Items
Subject to Audit
Customer Service Number 1-800-445-5664

PA TURNPIKE FARE RECEIPT
PLAZA 161        BREEZEWOOD

ENTRY  057
PAID   $14.90

TRAN   3833
UO

COLL   2415
TP
CA

TIME   16:07
CLASS  1

DATE   08/19/17
LANE   08

ROADWAY AND WEATHER: 1-866-976-8747
CUSTOMER ASSISTANCE CENTER: 1-800-331-3414
E-ZPASS: 1-877-736-6727
WWW.PATURNPIKE.COM

WELCOME

00025392044
COLUMBIA PIKE CITGO
2324 COLUMBIA PIKE
ARLINGTON VA
22204
7039201109

DATE 08/19/17  18:17
TRAN# 9075010
PUMP# 07
SERVICE LEVEL: SELF
PRODUCT: UNLEADED
GALLONS:       11.396
PRICE/G:   $    2.399
FUEL SALE  $   27.34
   CREDIT      $27.34

CARD TYPE: VISA
Acct:
PYMNT TIME: 18:14:26
APPROVAL#: 02637C
Ref #: 96000890135

DEALER#: 00025392044
Term ID: 10
     THANK YOU
  HAVE A NICE DAY

46972.0002



RENTAL AGREEMENT NUMBER: 687829914        RECEIPT

## Your Information

Customer Name: ZACHARY WARREN
Wizard Number: ***509
Avis Worldwide Discount: AVIS.COM LOGIN
Customer Status: PREF PLUS/POINTS
Method of Payment: VISA

## Your Vehicle Information

Vehicle Number: 81533583
Vehicle Group Rented: Premium
Vehicle Group Charged: Premium
Vehicle Description: RED FORD TAURUS LTD FWD
License Plate Number: NYHGG3250
Odometer Out: 15733
Odometer In: 16051
Total Driven: 318
Fuel Gauge Reading: 7/8

## Your Rental

Pickup Date/Time: SEP 22,2017@9:15PM
Pickup Location: 115 RENTAL CAR ACCESS ROAD
PITTSBURGH INTERNATIONAL APO
PITTSBURGH,PA,15231 US
412-472-5200

Return Date/Time: SEP 25,2017@11:00AM
Return Location: 100 SOUTH FRENCH STREET
AMTRAK STATION
WILMINGTON,DE,19801 US
302-654-8044

Additional fees may apply if changes are made to your return date, time and/or location.

## Your Vehicle Charges (MIN 1 DAY / MAX 28 DAY)

Rate Chart:        Free Miles:        Time and Mileage:

| | | |
|---|---|---|
| Miles: | UNLIMITED | |
| Hourly: | 67.75 | |
| Daily: | 116.99 | |
| Act/Day: | 87.20 | |
| Weekly: | 435.99 | |
| Monthly: | .00 | |

Your Discount:
3 DY @ 116.99 =          350.97
Less 10.00% Discount =    (-)35.10

Time and Mileage:        252.70

## Your Optional Products/Services

Optional Services Total:          0.00

## Your Taxable Fees

11 11% Concession Recovery Fee      28.27
CUSTOMER FACILITY CHG 3.00/D         9.00
ENERGY RECOVERY FEE 0.60/DY          1.80

Sub-total-Charges:                 291.77
TAX 7.000%                          20.42

## Your Non-Taxable Products/Services

*2% PASS CAR RENT TAX                5.84
Fuel Service                        22.06
COUNTY SURCHARGE 2.00/DY             6.00
STATE SURCHARGE 2.00/DY              6.00

$252.70
$28.27
$9.00
$1.80
$20.42
$5.84
$22.06
$6.00
$6.00

total $352.09 / MJLIN

Your Total Charges paid:           352.09 ✓
Prepay:Voucher                   (-)330.03

Net Charges:                     USD 22.06
Your Total Due:                        0.00

Thank you for renting with Avis.
For all other inquiries, please contact us at 1-800-352-7900 or www.Avis.com.
At Avis, we are committed to providing you with the best rental experience in the industry. We are in the business of treating people like people.
THANK YOU FOR BEING A LOYAL AVIS CUSTOMER. PLEASE VISIT AVIS.COM FOR YOUR MOST RECENT POINT BALANCE. PLEASE ALLOW 72 HOURS FOR POINTS EARNINGS TO POST TO YOUR ACCOUNT

Your vehicle was rented to you by KATHRYN.        Your vehicle was checked in by STEPHANIE

46972 0007

### RECEIPT

Rental Agreement Number  679552016
Vehicle Number           80134854

#### YOUR INFORMATION

WARREN, ZACHARY
PREFERRED PLUS/POINTS
WIZARD NUMBER        A5T509
PAYMENT METHOD       VISA XX █

#### YOUR RENTAL

Picked up       LY5
Date/Time:      OCT 20  2017@12 58PM
Returned        DCA
Date/Time       OCT 21, 2017@10 32AM
Veh Group       Full-Size SUV-8 Pass
Veh Charged     Full-Size
Vehicle         CHEVY TAHOE 2WD
Odometer Out    34247
Odometer In     34516
Fuel Reading    Full

#### YOUR VEHICLE CHARGES

MINIMUM CHARGE              115 99
YOUR TIME AND MILEAGE:     115 99

#### YOUR TAXABLE FEES

ENERGY RECOVERY   0 60/DY        .60

#### YOUR SUBTOTAL
TAXABLE SUBTOT             116 59
TAX  7.000%                  8 16

#### YOUR NON TAXABLE ITEMS

                             2.33
COUNTY SURCH   2 00/DY       2 00
STATE SURCH    2 00/DY       2 00

TOTAL CHARGES             131 08
NET CHARGES      USD      131.08
YOUR TOTAL DUE              0.00

PAID ON VISA XX █

THANK YOU FOR RENTING WITH AVIS

THANK YOU FOR BEING A LOYAL AVIS
CUSTOMER  PLEASE VISIT AVIS COM FOR
YOUR MOST RECENT POINT BALANCE.
PLEASE ALLOW 72 HOURS FOR POINTS
EARNINGS TO POST TO YOUR ACCOUNT

For inquiries or e-receipt visit
WWW.AVIS.COM

---

CRYSTAL CITY 2300 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202
THANKS FOR YOUR BUSINESS

#### EXXON EXPRESS PAY

CRYSTAL CITY
FG51126166001
2300 JEFFERSON DAVIS
ARLINGTON   , VA
22202
10/21/2017 610337087
10:24:23 AM

XXXXXXXXXXXXX █
Visa
INVOICE 082212
AUTH 07106I

PUMP# 5
Regular          15.974G
PRICE/GAL        $2.699

FUEL TOTAL   $  43.11

CREDIT       $  43.11

Customer-activated Purchase/Capture
Site #: 888888884782827
Shift Number 1
Sequence Number 31288
Swiped
APPROVED 07186I

THANKS FOR YOUR BUSINESS

HAVE A NICE DAY

41977 0003



CHARGE DETAIL

Direct All Inquiries To:
    THE HERTZ CORPORATION
    PO BOX 26120
    OKLAHOMA CITY, OK 73126-0120

Renter:          MICHELLE HOOD
Account No.:     ********\*\*\*\*VIS
CDP No.:
CDP Name:        OVATION TRAVEL GROUP

MS MICHELLE LAUREN HOOD

## RENTAL REFERENCE

Rental Agreement No: 371619334
Reservation ID:
Frequent Traveler:
Special Bill Info:

## RENTAL DETAILS

Rate Plan:       IN: ICPB1    OUT: ICPB1
Rented On:       02/10/2018 11.24   LOC# 185701
                 NORFOLK, VA
Returned On:     02/11/2018 03:01   LOC# 181011
                 WASHGTN NAT'L AP, DC
Car Description:      SIR ELANTRA 2.N  DFYT01
Veh. No.:            2454361
CAR CLASS Charged: C       MILEAGE     In: 29,067
          Rented:  C                   Out: 28,838
          Reserved: C                  Driven:  229

## MISCELLANEOUS INFORMATION

CC AUTH: 09564C  DATE: 2018/02/10  AMT: 272.00
CC AUTH: 09564C  DATE: 2018/02/11  AMT: 125.00

## RENTAL CHARGES

| | | | |
|---|---|---|---|
| DAYS | 1 @ | 66.75 | 66.75 |
| SUBTOTAL | | | 66.75 |
| DISCOUNT | | 15.00% | -10.01 |
| SUBTOTAL | | | 56.74 |
| | | | |
| FUEL & SERVICE | | | 52.45 |
| CONCESSION FEE RECOVERY | | | 6.48 |
| VEHICLE LICENSE FEE | | | 0.10 |
| CUSTOMER FACILITY CHARGE | | | 1.03 |
| ENERGY SURCHARGE | | | 1.49 |
| TAX | | 10.00% | 6.58 |

## Gold Plus Rewards Points

Earned this rental:  109

TOTAL CHARGES                    124.87 USD

E-RETURN RECEIPT

THANK YOU FOR RENTING FROM HERTZ

---

ALL CHARGES HAVE BEEN BILLED TO YOUR ACCOUNT.

Rental Agreement No: 371619334
Date:                02/11/2018
Document:            948000278129

Direct All Inquiries To:
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120
UNITED STATES

Renter:          MICHELLE HOOD
Account No.:     ***********

TOTAL CHARGES                    124.87 USD

46972.0002



**Enterprise Plus**      **Emerald Club**

#### Rental Receipt - Thank you for your business

**ZACH WARREN**

Contract Number: **1G8VS8**
Receipt Date: **Feb 22, 2018**

**Enterprise Location:** 756 S. MILLVALE AVENUE
PITTSBURGH, PA 15213-1117
US
Tel.: 4126220200

**Driver:** ZACH WARREN

| Start Date: | End Date: | Make/Model | Start Miles | End Miles | Miles Driven |
|---|---|---|---|---|---|
| Feb 21, 2018 @ 12:32 pm | Feb 22, 2018 @ 12:30 pm | DODG GCAR | 16,109 | 16,250 | 141 |
| Feb 21, 2018 @ 12:32 pm | Feb 22, 2018 @ 4:00 pm | DODG GCAR | 16,109 | 0 | -16,109 |
| **Total Miles** | | | | | **-15,968** |

| Charge Description | Quantity | Per | Rate | Total |
|---|---|---|---|---|
| Rate | 1 | Day | 69.98 | 69.98 |
| ONE WAY FEE | | | | 85.77 |
| | | | | Subtotal: USD 155.75 |
| **Taxes and Surcharges** | | | | |
| ALL VEH RENTAL TAX | | | | 2.00 |
| PTA FEE | | | | 2.00 |
| VEHICLE RENTAL TAX | | | | 3.12 |
| ALL TAX | | | | 1.55 |
| PA TAX | | | | 9.35 |
| | | | | Subtotal: USD 173.77 |
| **Total Charges:** | | | | **USD 173.77** |

| Payment Information | | |
|---|---|---|
| CREDIT CARD    VI | | 173.77 |
| | | Subtotal: USD 173.77 |
| **Total Payment Amount:** | | **USD 173.77** |

If you have any questions about this receipt please contact our support staff at 4126220200 or Email us.

46972.0002

DUPLICATE

## Hertz

**#01 RN** ▮▮▮▮
RES H5951192841
**CC**

**ZACHARY WARREN**

**INITIAL CHARGES**
RENT RT $ 334.99 /DAY  @1 /DAYS  $  334.99
SUBTOTAL 1                        $  334.99
DISCOUNT - R   5%                 $   16.75
SUBTOTAL LESS DISCOUNT          T$  318.24

**CHARGES ADDED DURING RENTAL**
LDW          DECLINED
LIS          DECLINED
PAI, PEC     DECLINED
PREM RD-SVC DECLINED
* ADDITIONAL CHARGES
**SERVICE CHARGES/TAXES**
CONCESSION FEE RECOVERY      11 11%   T$   35 54
CONTRACT FEE                          T$    3 50
ENERGY SURCHARGE                      T$    1.49
VEHICLE LICENSE COST RECOVERY         T$     10
TAX     10.000% ON TAXABLE TTL OF $  358 87     35.88
**TOTAL AMOUNT DUE**                     $  394.75
CHARGED ON VISA       XXXXXXXXXXX ▮▮▮

FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WWW.HERTZ.COM/CHARGEEXPLAINED

VEHICLE 01398 /3729878   17 SIR YUKON XL 4N
LICENSE  FL 343YUD
FUEL     FULL     8 /8 OUT  8 /8 IN
MILEAGE IN:     41130     TR-X MILES:
MILEAGE OUT:    40865     MILES ALLOWED:
MILES DRIVEN:     265     MILES CHARGED:
CDP  2106307  - TICKETS AT WORK

RENTED:   WASHGTN NAT'L AP
RENTAL:   03/05/18 19 21
RETURN:   03/06/18 12 29
RETURNED: PITTSBURGH HLE
COMPLETED BY  4386/PAPIT15

PLAN IN:    ICGEN2     RATE CLASS  T6
PLAN OUT  ICGEN2

**STATEMENT OF CHARGES - NOT VALID FOR RENTAL**

---

## RECEIPT

Rental Agreement Number    7391369/4
Vehicle Number             83866123

**YOUR INFORMATION**

WARREN , ZACHARY
WIZARD NUMBER
PAYMENT METHOD        VISA X ▮▮▮ 

**YOUR RENTAL**

Picked up       PIT
Date/Time       MAR 17  2018@12 28PM
Returned        DCA
Date/Time       MAR 17  2018@10 04PM
Veh Group       Full Size SUV-8 Pass
Veh Charged     Premium SUV 8 Pass
Vehicle         CHEVROLET TAHOE 4WD
Odometer Out    5643
Odometer In     5930
Fuel Reading    Full

**YOUR VEHICLE CHARGES**

MINIMUM CHARGE                      259 99
YOUR TIME AND MILEAGE               259 99

**YOUR TAXABLE FEES**

**11 11% FEE                        28 95
CUST FAC CHARGE     3 00/DY          3 00
ENERGY RECOVERY     0 60/DY            60

**YOUR SUBTOTAL**
TAXABLE SUBTOT                      292 54
TAX  7 000%                          20 48

**YOUR NON TAXABLE ITEMS**
                                     5 85
COUNTY SURCH      2 00/DY            2 00
STATE SURCH       2 00/DY            2 00

**TOTAL CHARGES**                   322 87
NET CHARGES              USD         322 87
YOUR TOTAL DUE                       0.00

PAID ON VISA  ▮▮▮
**CONCESSION RECOVERY FIL

THANK YOU FOR RENTING WITH AVIS

For inquiries or receipt visit
WWW.AVIS.COM

46972.000Z



# RESERVATION  CONFIRMED

**CONFIRMATION NUMBER: 1600488340**

| PICK-UP | | RETURN | |
|---|---|---|---|
| **Union Station Washington, DC** | Feb 19, 2018<br>7:00 AM | **Downtown 11th Street** | Feb 19, 2018<br>6:00 PM |
| 50 Massachusetts Ave Ne<br>Washington, DC 20002<br>2027151912 | | 55 11th St<br>Pittsburgh, PA 15222<br>4123257042 | |
| | | 0 | |
| **Directions from Terminal**<br>To pick up and return your vehicle to: 101 H St NE,<br>Washington, DC 20002 The main office is located at 50<br>Massachusetts Ave NE, Washington, DC 20002 | | | |

## VEHICLE CLASS

| | |
|---|---|
| Standard SUV<br>**For 1 - day(s)$ 66.48 / day** | **$ 66.48** |

## VEHICLE MILEAGE

| | |
|---|---|
| Unlimited Mileage | **Included** |

## EXTRAS

| | |
|---|---|
| GPS<br>**For 1 - day(s)$ 10.95 / day** | **$ 10.95** |

## TAXES & FEES

| | |
|---|---|
| YOUNG RENTER FEE | **$ 15.00** |
| FACILITY FEE REC (12.36%) | **$ 22.08** |
| DROP FEE | **$ 86.22** |

## RENTAL CHECKLIST

- A valid driving license for each driver
- Acceptable method of payment in the renter's name.
  See your pick-up location's policies for details.
- For additional policy or deposit information, please
  refer to the Rental Policies section below, or within
  your email confirmation

## RENTER DETAILS

| | |
|---|---|
| **Driver Name:** | MILAGROS BARTOLOME |
| **Email Address:** | m****e@wc.com  |
| **Phone Number:** | ▮▮▮▮▮▮▮ |
| **Age:** | ▮▮ |

DC SALES TAX 10 PCT (10.0%)                        **$ 20.07**

---

## TOTAL PRICE

**Your credit card (***********&#9608;&#9608;&#9608;&#9608;&#9608; was charged the following amount:**

# $220.80

# Research
# Costs

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ▌▌▌▌▌ | | |
| Client 46972.0002 | | |
| User Name PIERSON,JANINE M (▌▌▌▌) | | |
| Day 11/22/2016 | | |
| Totals for Included | | 24.68 USD |
| Totals for Day 11/22/2016 | Research case law re: appointment of special masters in jury trials.  See ECF 221. | 24.68 USD |
| Day 11/24/2016 | | |
| Totals for Included | | 24.68 USD |
| Totals for Day 11/24/2016 | Research case law re: appointment of special masters in jury trials.  See ECF 221. | 24.68 USD |
| Day 11/29/2016 | | |
| Totals for Included | | 24.68 USD |
| Totals for Day 11/29/2016 | Research case law re: appointment of special masters in jury trials.  See ECF 221. | 24.68 USD |
| Totals for User Name PIERSON,JANINE M (▌▌▌▌) | | 74.04 USD |
| Totals for Client 46972.0002 | | 74.04 USD |
| Totals for Account: ▌▌▌▌▌ | | 74.04 USD |
| | | |
| Report Totals - Included | | 74.04 USD |
| Report Totals | | 74.04 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|

| | | |
|---|---|---|
| Account: ███████ | | |
| Client 46972.0002 | | |
| User Name WARREN,ZACHARY ███████ | | |
| Day 01/25/2017 | | |
| Totals for Included | | 24.59 USD |
| Totals for Day 01/25/2017 | | 24.59 USD |
| | | |
| Totals for User Name WARREN,ZACHARY ███████ | Compile jury instructions for use at trial | 24.59 USD |
| Totals for Client 46972.0002 | | 24.59 USD |
| Totals for Account: ███████ | | 24.59 USD |
| | | |
| Report Totals - Included | | 24.59 USD |
| Report Totals | | 24.59 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ███████ | | |
|   Client 46972.0002 | | |
|    User Name PIERSON,JANINE M ███████ | | |
|     Day 03/14/2017 | | |
| Totals for Included | | 39.43 USD |
| Totals for Day 03/14/2017 | Research Rule 33(d) and case law regarding inclusion of testimony from depositions for letter/interrogatory response to oil states. | 39.43 USD |
| Totals for User Name PIERSON,JANINE M ███████ | | 39.43 USD |
|    User Name WARREN,ZACHARY ███████ | | |
|     Day 03/23/2017 | | |
| Totals for Included | | 19.72 USD |
| Totals for Day 03/23/2017 | Research jury instructions for use at trial. | 19.72 USD |
|     Day 03/24/2017 | | |
| Totals for Included | | 19.72 USD |
| Totals for Client 46972.0002 | | 19.72 USD |
| Totals for Account: ███████ | | 59.15 USD |
| | | |
| Report Totals - Included | | 59.15 USD |
| Report Totals | | 59.15 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ████████ | | |
| Client 46972.0002 | | |
| User Name WARREN,ZACHARY ████████ | | |
| Day 04/07/2017 | | |
| Totals for Included | | 27.10 USD |
| Totals for Day 04/07/2017 | Research jury instructions for use trial and other information for pretrial filings. | 27.10 USD |
| Day 04/13/2017 | | |
| Totals for Included | | 27.10 USD |
| Totals for Day 04/13/2017 | Research for response to defendant's motion to strike damages disclsoures. | 27.10 USD |
| Day 04/17/2017 | | |
| Totals for Included | | 27.10 USD |
| Totals for Day 04/17/2017 | Research for response to defendant's motion to strike damages disclsoures. | 27.10 USD |
| Totals for User Name WARREN,ZACHARY ████████ | | 81.29 USD |
| Totals for Client 46972.0002 | | 81.29 USD |
| Totals for Account: ████████ | | 81.29 USD |
| | | |
| Report Totals - Included | | 81.29 USD |
| Report Totals | | 81.29 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|

Account: ██████████

  Client 46972.0002

    User Name WARREN,ZACHARY ██████████

      Day 06/11/2017

| Totals for Included | | 24.71 USD |
|---|---|---|
| Totals for Day 06/11/2017 | Research into legal issues for pretrial memorandum (e.g., untimely damages disclsoures, approppriate premium multiplier for backpay).  See ECF 238. | 24.71 USD |

      Day 06/13/2017

| Totals for Included | | 80.63 USD |
|---|---|---|
| Totals for Day 06/13/2017 | Research into legal issues for pretrial memorandum (e.g., untimely damages disclsoures, approppriate premium multiplier for backpay).  See ECF 238. | 80.63 USD |

      Day 06/21/2017

| Totals for Included | | 74.14 USD |
|---|---|---|
| Totals for Day 06/21/2017 | Legal research into jury instructions for use at trial. | 74.14 USD |

| Totals for User Name WARREN,ZACHARY ██████████ | | 179.47 USD |
|---|---|---|

    User Name WHITELEY,DANIEL ██████████

      Day 06/01/2017

| Totals for Included | | 49.42 USD |
|---|---|---|
| Totals for Day 06/01/2017 | Research for motion in limine re: plaintiffs' level of compensation.  See ECF 252. | 49.42 USD |

      Day 06/05/2017

| Totals for Included | | 37.19 USD |
|---|---|---|
| Totals for Day 06/05/2017 | Research for motions in limine re: level of compensation, activity during nonproductive work hours.  See ECF 252, 254. | 37.19 USD |

      Day 06/06/2017

| Totals for Included | | 24.71 USD |
|---|---|---|
| Totals for Day 06/06/2017 | Research for motions in limine re: activity during nonproductive work hours and evidence of severance agreement.  See ECF 253, 254. | 24.71 USD |

      Day 06/08/2017

| Totals for Included | | 98.85 USD |
|---|---|---|
| Totals for Day 06/08/2017 | Research for motions in limine re: half rate damages and vehicle weight.  See ECF 265, 266. | 98.85 USD |

      Day 06/14/2017

| Totals for Included | | 98.85 USD |
|---|---|---|

| | | |
|---|---|---|
| Totals for Day 06/14/2017 | Legal research re: waiver of prejudgment interest. | 98.85 USD |
| Totals for User Name WHITELEY,DANIEL ███████ | | 309.02 USD |
| Totals for Client: ████████ | | 488.50 USD |
| Totals for Account: ███████ | | 488.50 USD |
| | | |
| Report Totals - Included | | 488.50 USD |
| Report Totals | | 488.50 USD |

| Account: | WILLIAMS & CONNOLLY LLP, WASHINGTON DC ███████████ |
|---|---|
| Date Range: | July 01, 2017 - July 31, 2017 |
| Report Format: | Summary-Account by Client by User by Day **(Targeted)** |
| Products: | Practical Law Australia, Westlaw, Westlaw Retired, Westlaw UK |
| Content Families: | All Content Families |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ███████████ | | |
| Client 46972.0002 | | |
| User Name DAVIDOFF,SAM B ███████████ | | |
| Day 07/18/2017 | | |
| Totals for Included | | 91.95 USD |
| Totals for Day 07/18/2017 | Research for opposition to Oil States motions in limine. See ECF 273-277. | 91.95 USD |
| Totals for User Name DAVIDOFF,SAM B ███████████ | | 91.95 USD |
| User Name HOOD,MICHELLE ███████████ | | |
| Day 07/17/2017 | | |
| Totals for Included | | 45.98 USD |
| Totals for Day 07/17/2017 | Research case law regarding motion to compel deposition after close of discovery. See ECF 278. | 45.98 USD |
| Day 07/18/2017 | | |
| Totals for Included | | 68.96 USD |
| Totals for Day 07/18/2017 | Research case law regarding motion to compel deposition after close of discovery. See ECF 278. | 68.96 USD |
| Day 07/19/2017 | | |
| Totals for Included | | 22.99 USD |
| Totals for Day 07/19/2017 | Research re: jury instructions. | 22.99 USD |
| Day 07/20/2017 | | |
| Totals for Included | | 183.91 USD |
| Totals for Day 07/20/2017 | Research re: parties' combined jury instructions. | 183.91 USD |
| Day 07/24/2017 | | |
| Totals for Included | | 185.99 USD |
| Totals for Day 07/24/2017 | Research re: parties' combined jury instructions and right to jury in equitable actions. | 185.99 USD |
| Day 07/31/2017 | | |
| Totals for Included | | 345.98 USD |
| Totals for Day 07/31/2017 | Research case law regarding proper method of calculating FLSA damages while revising damages spreadsheets. | 345.98 USD |
| Totals for User Name HOOD,MICHELLE ███████████ | | 853.82 USD |
| User Name PRITCHETT,CAMERON ███████████ | | |
| Day 07/06/2017 | | |
| Totals for Included | | 45.98 USD |

| | | |
|---|---|---|
| Totals for Day 07/06/2017 | Legal research re: jury instructions. | 45.98 USD |
| Day 07/26/2017 | | |
| Totals for Included | | 22.99 USD |
| Totals for Day 07/26/2017 | Rsearch re: the use of special interrogatories.  See ECF 295. | 22.99 USD |
| Day 07/31/2017 | | |
| Totals for Included | | 22.99 USD |
| Totals for Day 07/31/2017 | Research 3d Circuit case law on special interrogatories.  See ECF 295. | 22.99 USD |
| Totals for User Name PRITCHETT,CAMERON ( ) | | 84.95 USD |
| User Name WARREN,ZACHARY ( ) | | |
| Day 07/02/2017 | | |
| Totals for Included | | 45.98 USD |
| Totals for Day 07/02/2017 | Research re: motions in limine. | 45.98 USD |
| Day 07/03/2017 | | |
| Totals for Included | | 137.93 USD |
| Totals for Day 07/03/2017 | Research re: motions in limine. | 137.93 USD |
| Day 07/04/2017 | | |
| Totals for Included | | 153.95 USD |
| Totals for Day 07/04/2017 | Research re: motions in limine. | 153.95 USD |
| Day 07/05/2017 | | |
| Totals for Included | | 32.05 USD |
| Totals for Day 07/05/2017 | Research re: motions in limine. | 32.05 USD |
| Day 07/06/2017 | | |
| Totals for Included | | 91.95 USD |
| Totals for Day 07/06/2017 | Research re: motions in limine. | 91.95 USD |
| Day 07/14/2017 | | |
| Totals for Included | | 22.99 USD |
| Totals for Day 07/14/2017 | Research for motion lin limine re: GVWR and premium multipler.  ECF 265, 266. | 22.99 USD |
| Totals for Included | | 91.95 USD |
| Totals for Day 07/24/2017 | Legal research for reply in support of plaintiffs' first, second, fifth, and sixth motions in limine.  ECF 282 - 285. | 91.95 USD |
| Day 07/29/2017 | | |
| Totals for Included | | 22.99 USD |
| Totals for Day 07/29/2017 | Research re: additional jury instructions proposed by defendants. | 22.99 USD |
| Day 07/31/2017 | | |
| Totals for Included | | 114.94 USD |
| Totals for Day 07/31/2017 | Research re: revisions to jury instructions and objections to defendant's proprosed jury instructions. | 114.94 USD |
| Totals for User Name WARREN,ZACHARY ( ) | | 714.72 USD |
| User Name WHITELEY,DANIEL ( ) | | |
| Day 07/27/2017 | | |
| Totals for Included | | 68.96 USD |

| | | |
|---|---|---|
| Totals for Day 07/27/2017 | Research re: waiver and submission of proprosed jury instructions. | 68.96 USD |
| Totals for User Name WHITELEY,DANIEL █████ | | 68.96 USD |
| Totals for Client 46972.0002 | | 1,821.40 USD |
| | | |
| Report Totals - Included | | 1,821.40 USD |
| Report Totals | | 1,821.40 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ▮▮▮▮ | | |
| Client 46972.0002 | | |
| User Name HOOD,MICHELLE ▮▮▮▮ | | |
| Day 08/03/2017 | | |
| Totals for Included | | 101.61 USD |
| Totals for Day 08/03/2017 | Research for response to defendant's objections to plaintiffs' jury instructions and verdict form. | 101.61 USD |
| Totals for User Name HOOD,MICHELLE ▮▮▮▮ | | 101.61 USD |
| Totals for Client 46972.0002 | | 101.61 USD |
| Totals for Account: ▮▮▮▮ | | 101.61 USD |
| Report Totals - Included | | 101.61 USD |
| Report Totals | | 101.61 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ████████ | | |
| Client 46972.0002 | | |
| User Name HOOD,MICHELLE (████████) | | |
| Day 09/05/2017 | | |
| Totals for Included | | 28.57 USD |
| Totals for Day 09/05/2017 | Reviewed recent case law regarding FLSA exemptions. | 28.57 USD |
| Day 09/12/2017 | | |
| Totals for Included | | 393.89 USD |
| Totals for Day 09/12/2017 | Researched exclusion of evidence about unrelated legal proceedings. ECF 324. | 393.89 USD |
| Day 09/13/2017 | | |
| Totals for Included | | 142.84 USD |
| Totals for Day 09/13/2017 | Researched case law regarding scope of attorney-client privilege and waiver in Pennsylvania. | 142.84 USD |
| Day 09/18/2017 | | |
| Totals for Included | | 57.14 USD |
| Totals for Day 09/18/2017 | Researched objections to defendant's exhibits for Group One trial. | 57.14 USD |
| Day 09/25/2017 | | |
| Totals for Included | | 271.83 USD |
| Totals for Day 09/25/2017 | Researched motions in limine for Group Two trial and ancitipated objections to defense witness examination. | 271.83 USD |
| Totals for User Name HOOD,MICHELLE (████████) | | 894.26 USD |
| Totals for Client 46972.0002 | | 894.26 USD |
| Totals for Account: ████████ | | 894.26 USD |
| | | |
| Report Totals - Included | | 894.26 USD |
| Report Totals | | 894.26 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|

Account: ▮

Client 46972.0002

User Name CONNOLLY,JOHN ▮

Day 10/10/2017

| Totals for Included | | 330.56 USD |
|---|---|---|
| Totals for Day 10/10/2017 | Researching propriety of one plaintiff adopting another plaintiff's testimony for purposes of building a record. | 330.56 USD |

Day 10/13/2017

| Totals for Included | | 70.63 USD |
|---|---|---|
| Totals for Day 10/13/2017 | Researched proper custodian for third-party GPS records and admissibility of photo depicting similar worksite. | 70.63 USD |

Day 10/15/2017

| Totals for Included | | 163.62 USD |
|---|---|---|
| Totals for Day 10/15/2017 | Researched reliability/authentication of GPS records generated by third parties. | 163.62 USD |

Day 10/16/2017

| Totals for Included | | 141.26 USD |
|---|---|---|
| Totals for Day 10/16/2017 | Researched whether annualized FLSA compensation could be pro-rated for medical leave. | 141.26 USD |

Day 10/17/2017

| Totals for Included | | 816.89 USD |
|---|---|---|
| Totals for Day 10/17/2017 | Researched pro-rating highly compensated salary for FMLA leave, various issues with jury instructions, and motion for JMOL re: appropriate overtime premium multiplier and inapplicability of the motor carrier exemption. | 816.89 USD |

Day 10/18/2017

| Totals for Included | | 94.17 USD |
|---|---|---|
| Totals for Day 10/18/2017 | Researched motion for JMOL re: appropriate overtime premium multiplier and inapplicability of the motor carrier exemption. | 94.17 USD |

Day 10/23/2017

| Totals for Included | | 16.41 USD |
|---|---|---|
| Totals for Day 10/23/2017 | Research for Group One plaintiffs' motion for liquidated damages. ECF 387. | 16.41 USD |

Day 10/27/2017

| Totals for Included | | 70.63 USD |
|---|---|---|
| Totals for Day 10/27/2017 | Researched exclusion of late-disclosed witnesses and motion fo liquidated damages. ECF 387. | 70.63 USD |

| Totals for User Name CONNOLLY,JOHN ▮ | | 1,704.18 USD |
|---|---|---|

| | | |
|---|---|---:|
| User Name HOOD,MICHELLE ▮▮▮▮▮▮ | | |
| Day 10/07/2017 | | |
| Totals for Included | | 566.23 USD |
| Totals for Day 10/07/2017 | Researched status of an agreed upon jury instruction. | 566.23 USD |
| Day 10/08/2017 | | |
| Totals for Included | | 414.75 USD |
| Totals for Day 10/08/2017 | Research for replies to defendant's opposition to plaintiffs' motions in limine. ECF 354, 355. | 414.75 USD |
| Day 10/27/2017 | | |
| Totals for Included | | 117.72 USD |
| Totals for Day 10/27/2017 | Researched case law about effect of invoking rule excluding witnesses. | 117.72 USD |
| Day 10/30/2017 | | |
| Totals for Included | | 410.71 USD |
| Totals for Day 10/30/2017 | Researched case law regarding entry of partial judgment and time to file post-trial motions. | 410.71 USD |
| Totals for User Name HOOD,MICHELLE ▮▮▮▮▮▮ | | 1,509.41 USD |
| User Name WARREN,ZACHARY ▮▮▮▮▮ | | |
| Day 10/04/2017 | | |
| Totals for Included | | 23.54 USD |
| Totals for Day 10/04/2017 | Researched responses to Group Two motions in limine and response to motion to dismiss. | 23.54 USD |
| ▮▮▮▮▮ | | 23.54 USD |
| Totals for Client 46972.0002 | | 3,237.13 USD |
| Totals for Account: ▮▮▮▮▮ | | 3,237.13 USD |
| | | |
| Report Totals - Included | | 3,237.13 USD |
| Report Totals | | 3,237.13 USD |

| Account: | WILLIAMS & CONNOLLY LLP, WASHINGTON DC (███████) |
|---:|:---|
| Date Range: | November 01, 2017 - November 30, 2017 |
| Report Format: | Summary-Account by Client by User by Day **(Targeted)** |
| Products: | Practical Law Australia, Westlaw, Westlaw Retired, Westlaw UK |
| Content Families: | All Content Families |

| Account by Client by User by Day | Description | Total Charge |
|:---|:---|---:|
| Account: ███████ | | |
| Client 46972.0002 | | |
| User Name CONNOLLY,JOHN ██████ | | |
| Day 11/01/2017 | | |
| Totals for Included | | 42.29 USD |
| Totals for Day 11/01/2017 | Researched motion for liquidated damages and partial final judgment.  ECF 387. | 42.29 USD |
| Day 11/02/2017 | | |
| Totals for Included | | 24.92 USD |
| Totals for Day 11/02/2017 | Researched partial final judgment. | 24.92 USD |
| Day 11/03/2017 | | |
| Totals for Included | | 49.84 USD |
| Totals for Day 11/03/2017 | Researched partial final judgment. | 49.84 USD |
| Day 11/29/2017 | | |
| Totals for Included | | 156.07 USD |
| Totals for Day 11/29/2017 | Research for reply to response to motion for liquidated damages. | 156.07 USD |
| Totals for User Name CONNOLLY,JOHN (███████ | | 273.12 USD |
| User Name HOOD,MICHELLE ███████ | | |
| Day 11/01/2017 | | |
| Totals for Included | | 117.05 USD |
| Totals for Day 11/01/2017 | Researched response to defendant's motion to amend group two witness list.  ECF 386. | 117.05 USD |
| Totals for User Name HOOD,MICHELLE (███████ | | 117.05 USD |
| User Name WARREN,ZACHARY (███████ | | |
| Day 11/02/2017 | | |
| Totals for Included | | 24.92 USD |
| Totals for Day 11/02/2017 | Research re: motion for liquidated damages and response to defendant's motion to amend group two witness list.  ECF 386, 387. | 24.92 USD |
| Day 11/08/2017 | | |
| Totals for Included | | 24.92 USD |
| Totals for Day 11/08/2017 | Research possible appellate issues arising from Group One trial. | 24.92 USD |
| Day 11/28/2017 | | |
| Totals for Included | | 224.29 USD |
| Totals for Day 11/28/2017 | Research for reply to response to motion for liquidated damages. | 206.92 USD |

Day 11/29/2017

| | | |
|---|---|---|
| Totals for Included | | 24.92 USD |
| Totals for Day 11/29/2017 | Research for reply to response to motion for liquidated damages. | 24.92 USD |
| Totals for User Name WARREN,ZACHARY ███████ | | 281.68 USD |
| Totals for Client 46972.0002 | | 671.85 USD |
| Totals for Account: ████████ | | 671.85 USD |
| | | |
| Report Totals - Included | | 671.85 USD |
| Report Totals | | 671.85 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ███████ | | |
| Client 46972.0002 | | |
| User Name CONNOLLY,JOHN ███████ | | |
| Day 12/21/2017 | | |
| Totals for Included | | 37.85 USD |
| Totals for Day 12/21/2017 | Researched proper witness for authenticating GPS records. | 37.85 USD |
| Day 12/22/2017 | | |
| Totals for Included | | 111.71 USD |
| Totals for Day 12/22/2017 | Researched proper witness for authenticating GPS records. | 111.71 USD |
| Totals for User Name CONNOLLY,JOHN ███████ | | 149.56 USD |
| Totals for Client 46972.0002 | | 149.56 USD |
| Totals for Account: ███████ | | 149.56 USD |
| | | |
| Report Totals - Included | | 149.56 USD |
| Report Totals | | 149.56 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ▮▮▮▮ | | |
| Client 46972.0002 | | |
| User Name WARREN,ZACHARY ▮▮▮▮ | | |
| Day 01/18/2018 | | |
| Totals for Included | | 43.94 USD |
| Totals for Day 01/18/2018 | Research re: business records exception for reponse to motion for pretrial ruling re: admissibility of GPS report.  ECF 401. | 43.94 USD |
| Day 01/23/2018 | | |
| Totals for Included | | 21.97 USD |
| Totals for Day 01/23/2018 | Research re: business records while assessing adequacy of Fleetmatics business records affidavit. | 21.97 USD |
| Day 01/24/2018 | | |
| Totals for Included | | 21.97 USD |
| Totals for Day 01/24/2018 | Research re: business records exception for reponse to motion for pretrial ruling re: admissibility of GPS report.  ECF 401. | 21.97 USD |
| Totals for User Name WARREN,ZACHARY ▮▮▮▮ | | 87.88 USD |
| Totals for Client 46972.0002 | | 87.88 USD |
| Totals for Account: ▮▮▮▮ | | 87.88 USD |
| | | |
| Report Totals - Included | | 87.88 USD |
| Report Totals | | 87.88 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ███████ | | |
| Client 46972.0002 | | |
| User Name CONNOLLY,JOHN ███████ | | |
| Day 02/09/2018 | | |
| Totals for Included | | 117.77 USD |
| Totals for Day 02/09/2018 | Research into excerpts of business records / partial business records.  Research into adequacy of Fleetmatics business records affidavit in light of case law. | 117.77 USD |
| Day 02/11/2018 | | |
| Totals for Included | | 103.05 USD |
| Totals for Day 02/11/2018 | Researched possible objections to make / that could arise during upcoming deposition of Fleetmatics business records custodian. | 103.05 USD |
| Day 02/20/2018 | | |
| Totals for Included | | 128.81 USD |
| Totals for Day 02/20/2018 | Research into whether employer could retaliate against employee for pursuing FLSA claim related to different employer.  (Related to moving trial date at the last minute.) | 128.81 USD |
| Totals for User Name CONNOLLY,JOHN ███████ | | 349.63 USD |
| Totals for Client 46972.0002 | | 349.63 USD |
| Totals for Account: ███████ | | 349.63 USD |
| | | |
| Report Totals - Included | | 349.63 USD |
| Report Totals | | 349.63 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ▮▮▮▮▮▮ | | |
| Client 46972.0002 | | |
| User Name CONNOLLY,JOHN ▮▮▮▮ | | |
| Day 03/01/2018 | | |
| Totals for Included | | 169.90 USD |
| Totals for Day 03/01/2018 | Research into rule 16 and case law re: Oil States overdesignation of deposition testimony. | 169.90 USD |
| Day 03/05/2018 | | |
| Totals for Included | | 261.28 USD |
| Totals for Day 03/05/2018 | Background research into Rhonda Totten (using public records) in preparation for cross | 261.28 USD |
| Day 03/09/2018 | | |
| Totals for Included | | 97.09 USD |
| Totals for Day 03/09/2018 | Research re: motion to exclude Totten testimony and 3d Cir. case law on impeachment by contradiction.  See ECF 429. | 97.09 USD |
| Day 03/10/2018 | | |
| Totals for Included | | 126.46 USD |
| Totals for Day 03/10/2018 | Research into impeachment by contradiction using interrogatories and for motion to exclude Totten testimony.  See ECF 429. | 126.46 USD |
| Day 03/14/2018 | | |
| Totals for Included | | 24.27 USD |
| Totals for Day 03/14/2018 | Research re: jury instructions for Group 2 trial. | 24.27 USD |
| Day 03/15/2018 | | |
| Totals for Included | | 48.55 USD |
| Totals for Day 03/15/2018 | Research into issues posed by jury question re: which box of W2 to use. | 48.55 USD |
| Day 03/16/2018 | | |
| Totals for Included | | 24.27 USD |
| Totals for Day 03/16/2018 | Research into issues posed by jury question re: which box of W2 to use. | 24.27 USD |
| Day 03/17/2018 | | |
| Totals for Included | | 24.27 USD |
| Totals for Day 03/17/2018 | Research into issue preclusion. | 24.27 USD |
| Day 03/19/2018 | | |
| Totals for Included | | 72.82 USD |
| Totals for Day 03/19/2018 | Research into issue preclusion. | 72.82 USD |

| | | | |
|---|---|---|---|
| Day 03/23/2018 | | | |
| Totals for Included | | | 41.61 USD |
| Totals for Day 03/23/2018 | Research issue preclusion for motion to accord Group One and Two verdicts preclusive effect.  ECF 467-1. | | 41.61 USD |
| Day 03/28/2018 | | | |
| Totals for Included | | | 65.88 USD |
| Totals for Day 03/28/2018 | Research issue preclusion for motion to accord Group One and Two verdicts preclusive effect.  ECF 467-1. | | 65.88 USD |
| Day 03/30/2018 | | | |
| Totals for Included | | | 110.96 USD |
| Totals for Day 03/30/2018 | Research issue preclusion for motion to accord Group One and Two verdicts preclusive effect.  ECF 467-1. | | 110.96 USD |
| Day 03/31/2018 | | | |
| Totals for Included | | | 249.66 USD |
| Totals for Day 03/31/2018 | Research issue preclusion for motion to accord Group One and Two verdicts preclusive effect.  ECF 467-1. | | 249.66 USD |
| Totals for User Name CONNOLLY,JOHN ██████ | | | 1,317.01 USD |
| User Name HOOD,MICHELLE ██████ | | | |
| Day 03/01/2018 | | | |
| Totals for Included | | | 114.43 USD |
| Totals for Day 03/01/2018 | Researched case law and local rules regarding untimely disclosure of deposition designations for motion to strike.  See ECF 418. | | 114.43 USD |
| Day 03/07/2018 | | | |
| Totals for Included | | | 107.49 USD |
| Totals for Day 03/07/2018 | Research for defendant's rebuttal to plaintiffs' damages exhibit.  ECF 428. | | 107.49 USD |
| Day 03/08/2018 | | | |
| Totals for Included | | | 24.27 USD |
| Totals for Day 03/08/2018 | Research for response to motion objecting to deposition designations.  ECF 425. | | 24.27 USD |
| Day 03/13/2018 | | | |
| Totals for Included | | | 24.27 USD |
| Totals for Day 03/13/2018 | Researched jury instructions for charge conference. | | 24.27 USD |
| Day 03/14/2018 | | | |
| Totals for Included | | | 121.36 USD |
| Totals for Day 03/14/2018 | Researched jury instructions for charge conference. | | 121.36 USD |
| Totals for User Name HOOD,MICHELLE ██████ | | | 391.82 USD |
| User Name WARREN,ZACHARY ██████ | | | |
| Day 03/09/2018 | | | |
| Totals for Included | | | 41.61 USD |
| Totals for Day 03/09/2018 | Research re: response to motion to exclude exhibits and motion to exclude Totten testimony. | | 41.61 USD |
| Day 03/31/2018 | | | |
| Totals for Included | | | 24.27 USD |

| Totals for Day 03/31/2018 | Research re: group 2 motion for liquidated damages. ECF 455. | 24.27 USD |
| ████████ | | 65.88 USD |
| Totals for Client 46972.0002 | | 1,774.71 USD |
| Totals for Account: ████████ | | 1,774.71 USD |

| Report Totals - Included | 1,774.71 USD |
| Report Totals | 1,774.71 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ▮▮▮ | | |
| Client 46972.0002 | | |
| User Name CONNOLLY,JOHN ▮▮▮ | | |
| Day 04/03/2018 | | |
| Totals for Included | | 186.77 USD |
| Totals for Day 04/03/2018 | Research for edits to issue preclusion motion.  ECF 467-1. | 186.77 USD |
| Day 04/04/2018 | | |
| Totals for Included | | 212.52 USD |
| Totals for Day 04/04/2018 | Research re: proper vehicle for moving for issue preclusion for use in cover motion.  See ECF 467. | 212.52 USD |
| Totals for User Name CONNOLLY,JOHN ▮▮▮ | | 399.29 USD |
| User Name HOOD,MICHELLE ▮▮▮ | | |
| Day 04/17/2018 | | |
| Totals for Included | | 264.25 USD |
| Totals for Day 04/17/2018 | Research re: effect of settlement on status as a prevailing party entitled to award of attorney's fees under the FLSA. | 264.25 USD |
| Totals for User Name HOOD,MICHELLE ▮▮▮ | | 264.25 USD |
| User Name WARREN,ZACHARY ▮▮▮ | | |
| Day 04/10/2018 | | |
| Totals for Included | | 25.75 USD |
| Totals for Day 04/10/2018 | Legal research re: group 3 motion in limine on victimhood and compensation.  ECF 471. | 25.75 USD |
| Day 04/16/2018 | | |
| Totals for Included | | 51.51 USD |
| Totals for Day 04/16/2018 | Research for reply to defendant's response to Group 2 motion for liquidated damages.  ECF 479. | 51.51 USD |
| Day 04/19/2018 | | |
| Totals for Included | | 25.75 USD |
| Totals for Day 04/19/2018 | Legal research re: motion for approval of group 3 settlement.  ECF 480. | 25.75 USD |
| Totals for User Name WARREN,ZACHARY ▮▮▮ | | 103.01 USD |
| Totals for Client 46972.0002 | | 766.55 USD |
| Totals for Account: ▮▮▮ | | 766.55 USD |

| | |
|---|---|
| Report Totals - Included | 766.55 USD |
| Report Totals | 766.55 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ███████ | | |
| Client 46972.0002 | | |
| User Name CONNOLLY,JOHN ███████ | | |
| Day 05/23/2018 | | |
| Totals for Included | | 205.56 USD |
| Totals for Day 05/23/2018 | Research into allowable costs and expenses for attorney's fee petition. | 205.56 USD |
| Totals for User Name CONNOLLY,JOHN ███████ | | 205.56 USD |
| Totals for Client 46972.0002 | | 205.56 USD |
| Totals for Account: ███████ | | 205.56 USD |
| | | |
| Report Totals - Included | | 205.56 USD |
| Report Totals | | 205.56 USD |

| Account by Client by User by Day | Description | Total Charge |
|---|---|---|
| Account: ▮▮▮▮▮ | | |
| Client 46972.0002 | | |
| User Name CONNOLLY,JOHN ▮▮▮▮ | | |
| Day 06/03/2018 | | |
| Totals for Included | | 553.38 USD |
| Totals for Day 06/03/2018 | Research for reponse to Group 2 Motion for a New Trial. ECF 505. | 553.38 USD |
| Day 06/11/2018 | | |
| Totals for Included | | 154.95 USD |
| Totals for Day 06/11/2018 | Research for reponse to Group 2 Motion for a New Trial. ECF 505. | 154.95 USD |
| Day 06/12/2018 | | |
| Totals for Included | | 77.47 USD |
| Totals for Day 06/12/2018 | Research for reponse to Group 2 Motion for a New Trial. ECF 505. | 77.47 USD |
| Day 06/13/2018 | | |
| Totals for Included | | 439.01 USD |
| Totals for Day 06/13/2018 | Research for reponse to Group 2 Motion for a New Trial. ECF 505. | 439.01 USD |
| Day 06/14/2018 | | |
| Totals for Included | | 475.04 USD |
| Totals for Day 06/14/2018 | Research for reponse to Group 2 Motion for a New Trial, ECF 505, and allowable costs and expenses for fee petition. | 475.04 USD |
| Day 06/15/2018 | | |
| Totals for Included | | 140.19 USD |
| Totals for Day 06/15/2018 | Research re: law of the case doctrine for edits resposne to motion to remittitur.  ECF 503. | 140.19 USD |
| Day 06/18/2018 | | |
| Totals for Included | | 180.77 USD |
| Totals for Day 06/18/2018 | Research into allowable costs and expenses for fee petition. | 180.77 USD |
| Day 06/21/2018 | | |
| Totals for Included | | 154.08 USD |
| Totals for Day 06/21/2018 | Research into coverage of equipment rental for fee petition. | 154.08 USD |
| Day 06/25/2018 | | |
| Totals for Included | | 58.16 USD |
| Totals for Day 06/25/2018 | Research into allowable costs and expenses for fee petition. | 58.16 USD |
| Day 06/26/2018 | | |

| | | |
|---|---|---:|
| Totals for Included | | 51.65 USD |
| Totals for Day 06/26/2018 | Research into allowable costs and expenses for fee petition. | 51.65 USD |
| Day 06/27/2018 | | |
| Totals for Included | | 109.81 USD |
| Totals for Day 06/27/2018 | Research into allowable costs and expenses for fee petition. | 109.81 USD |
| Totals for User Name CONNOLLY,JOHN ▓ | | 2,394.52 USD |
| User Name HOOD,MICHELLE ▓ | | |
| Day 06/06/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/06/2018 | Research for response to Group One Motion for a New Trial. ECF 506. | 25.82 USD |
| Day 06/11/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/11/2018 | Research for response to Group One Motion for a New Trial. ECF 506. | 25.82 USD |
| Day 06/12/2018 | | |
| Totals for Included | | 1,008.23 USD |
| Totals for Day 06/12/2018 | Research for response to Group One Motion for a New Trial. ECF 506. | 1,008.23 USD |
| Day 06/13/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/13/2018 | Researched case law addressing award of attorney's fees under the FLSA. | 25.82 USD |
| Day 06/14/2018 | | |
| Totals for Included | | 394.09 USD |
| Totals for Day 06/14/2018 | Research for response to Group One Motion for a New Trial. ECF 506. | 394.09 USD |
| Day 06/15/2018 | | |
| Totals for Included | | 354.16 USD |
| Totals for Day 06/15/2018 | Researched case law addressing award of attorney's fees under the FLSA. | 354.16 USD |
| Day 06/18/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/18/2018 | Researched case law addressing award of attorney's fees under the FLSA. | 25.82 USD |
| Day 06/19/2018 | | |
| Totals for Included | | 206.60 USD |
| Totals for Day 06/19/2018 | Researched case law addressing award of attorney's fees under the FLSA. | 206.60 USD |
| Day 06/24/2018 | | |
| Totals for Included | | 755.63 USD |
| Totals for Day 06/24/2018 | Researched case law addressing award of attorney's fees under the FLSA. | 755.63 USD |
| Totals for User Name HOOD,MICHELLE ▓ | | 2,822.02 USD |
| User Name WARREN,ZACHARY ▓ | | |
| Day 06/03/2018 | | |
| Totals for Included | | 206.60 USD |
| Totals for Day 06/03/2018 | Legal research for response to motion for JNOV. ECF 504. | 206.60 USD |
| Day 06/11/2018 | | |

| | | |
|---|---|---:|
| Totals for Included | | 103.30 USD |
| | | |
| Totals for Day 06/11/2018 | Legal research for responses to motion for JNOV, ECF 504, and motion for remittitur, ECF 503. | 103.30 USD |
| Day 06/12/2018 | | |
| Totals for Included | | 103.30 USD |
| Totals for Day 06/12/2018 | Legal research for response to motion for remittitur.  ECF 503. | 103.30 USD |
| Day 06/13/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/13/2018 | Legal research for responses to motions for a new trial.  ECF 505, 506. | 25.82 USD |
| Day 06/14/2018 | | |
| Totals for Included | | 232.42 USD |
| Totals for Day 06/14/2018 | Legal research re: various issues raised in responding to post-trial motions. | 232.42 USD |
| Day 06/15/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/15/2018 | Legal research re: various issues raised in responding to post-trial motions. | 25.82 USD |
| Day 06/18/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/18/2018 | Legal research re: prevailing billing rates in Pittsburgh for fee petition. | 25.82 USD |
| Day 06/19/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/19/2018 | Review filings in Frost case to prepare background section of fee petition. | 25.82 USD |
| Day 06/21/2018 | | |
| Totals for Included | | 25.82 USD |
| Totals for Day 06/21/2018 | Legal research re: prevailing billing rates in W.D. Pa for fee petition. | 25.82 USD |
| (15539680) | | 774.74 USD |
| Totals for Client 46972.0002 | | 5991.28 USD |
| Totals for Account: ▮▮▮▮▮ | | 5991.28 USD |
| | | |
| Report Totals - Included | | 5991.28 USD |
| Report Totals | | 5991.28 USD |

# Printing & Copying Costs



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/7/2017 | 37158 |

**Bill To**

**Williams & Connolly LLP**
**725 Twelfth Street, NW**
**Washington, DC 20005**

**Attn: Felicia Gleaton**

*Remit to: (please note new address)*
***DigiSource, LLC***
***1313 L Street, NW***
***LL Suite 010***
***Washington, DC 20005***
***Ph. 202-789-1800***
***Fx. 202-789-0822***
***EIN#: 20-2580233***

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
|------------------------|-------|-----------------|------------|------------|
| 46972.0002 | Net 30 | MG | | 32037 |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 6,595 | PDF File Blowback Prints with slipsheets | 0.07 | 461.65T |
| 36 | Manilla Folder | 1.00 | 36.00T |
| 9 | Redweld | 2.50 | 22.50T |
| | Peter Shanz - Print X1 - Email 1 of 3 (Bolen, Bratton, George); Email 2 of 3 (Haughton, Karmann, Kubiak); Email 3 of 3 (Pond, Steffish, Williams) 404/6595 | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. We appreciate your timeliness in ensuring our invoices are entered into the payment process. Thank you for your business!

| | |
|---|---|
| Subtotal | $520.15 |
| Sales Tax | $29.91 |
| Total | $550.06 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$550.06** |



# Invoice

| Date | Invoice # |
| --- | --- |
| 6/22/2017 | 37325 |

| Bill To |
| --- |
| **Williams & Connolly LLP**<br>**725 Twelfth Street, NW**<br>**Washington, DC 20005** |
| **Attn: Peter Shanz** |

*Remit to: (please note new address)*
***DigiSource, LLC***
***1313 L Street, NW***
***LL Suite 010***
***Washington, DC 20005***
***Ph. 202-789-1800***
***Fx. 202-789-0822***
***EIN#: 20-2580233***

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
| --- | --- | --- | --- | --- |
| 46972.0002 | Net 30 | MG | | 32190 |

| Qty | Description | Rate | Amount |
| --- | --- | --- | --- |
| 919 | PDF File Blowback Prints with slipsheets | 0.07 | 64.33T |
| 38 | Custom Index Tabs | 0.50 | 19.00T |
| 219 | 8.5 x 11 Color Prints | 0.65 | 142.35T |
| 2 | 2" - 3 Ring Binder | 9.00 | 18.00T |
| | Print X1 - Defendant's Contested Exhibits.zip<br>docs:19/pages:638. | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. We appreciate your timeliness in ensuring our invoices are entered into the payment process. Thank you for your business!

| | |
| --- | --- |
| Subtotal | $243.68 |
| Sales Tax | $14.01 |
| Total | $257.69 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$257.69** |



# Invoice

| Date | Invoice # |
|------|-----------|
| 8/7/2017 | 37730 |

| Bill To |
|---------|
| **Williams & Connolly LLP**<br>**725 Twelfth Street, NW**<br>**Washington, DC 20005** |
| **Attn: Peter Shanz** |

*Remit to: (please note new address)*
*DigiSource, LLC*
*1313 L Street, NW*
*LL Suite 010*
*Washington, DC 20005*
*Ph. 202-789-1800*
*Fx. 202-789-0822*
*EIN#: 20-2580233*

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
|------------------------|-------|-----------------|------------|------------|
| 46972.0002 | Net 30 | MG | | 32590 |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 6 | Custom Index Tabs | 0.50 | 3.00T |
| 1,108 | 8.5 x 11 Color Prints | 0.65 | 720.20T |
| 3 | GBC Binding | 2.50 | 7.50T |
| | print x 1 - Deposition Designations.zip<br>6 docs / 1,108 pages | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. We appreciate your timeliness in ensuring our invoices are entered into the payment process. Thank you for your business!

| | |
|---|---|
| Subtotal | $730.70 |
| Sales Tax | $42.02 |
| Total | $772.72 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$772.72** |



# INVOICE

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Williams & Connolly** | MAIN PHONE: | 202-434-5000 |
|---|---|---|---|
| | 725 12th Street, NW | | |
| | Washington DC 20005 | | |
| CLIENT REFERENCE: | **46972.0002** | DIRECT PHONE: | 202-434-5427 |

| DELIVER TO: | **Milagros Bartolome** | DELIVERY TIME: | **4:00 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 10/26/17 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| V1 | Document Printing (B&W) 45,626 Total Pages Printed | 45,626 @ | $0.06500 | = | $2,965.69 |
| V1 | Document Printing (Color) 12,746 Total Pages Printed | 12,746 @ | $0.29000 | = | $3,696.34 |
| T2 | Electronic Exhibit Sticker (Manual Placement) 224 | 224 @ | $0.65000 | = | $145.60 |
| B1 | Tabs (Individual 1-125) 945 Total Tabs | 945 @ | $0.20000 | = | $189.00 |
| B1 | Tabs (Sets 126+) 47 Sets | 47 @ | $5.95000 | = | $279.65 |
| B1 | Tabs (Custom) 2 | 2 @ | $0.45000 | = | $0.90 |

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | | |
|---|---|---|
| DISCOUNTED SUBTOTAL: | | $7,277.18 |
| SALES TAX: | | $566.00 |

| for payment received **ON or BEFORE 11/25/17** pay Discounted Total: | **$7,843.18** |
|---|---|

5420
1179338

| for payment received **AFTER 12/10/17** pay Total: | **$8,651.76** |
|---|---|

**X** _____  | TIME DELIVERED:

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20171026:SR:1043
20171026:SR:1034    80858



f' 4:6257    536466

# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1179341** |
| INVOICE DATE: | **10/26/17** |
| CUSTOMER ID: | **5420** |
| CliCKS W.O. NUMBER: | **2230SR** |

CliCKS Document Management · Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Williams & Connolly**<br>725 12th Street, NW<br>Washington DC 20005 | MAIN PHONE: | 202-434-5000 |
|---|---|---|---|
| CLIENT REFERENCE: | **46972.0002** | DIRECT PHONE: | 202-434-5427 |
| DELIVER TO: | **Milagros Bartolome** | DELIVERY TIME: | **11:01 AM** |
| DELIVERY INSTRUCTIONS. | | DELIVERY DATE: | 10/26/17 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| B1 | Binders - 5" Black<br>2 | 2 @ | $15.00000 | = | $30.00 |
| B1 | Binders - 4" Black<br>38 | 38 @ | $12.00000 | = | $456.00 |
| B1 | Binders - 3" Black<br>3 | | | | |
| B1 | Binders - 2" Black<br>1 | | | | |
| B1 | Coil Binding<br>26 Documents | | | | |
| B1 | Folders (w/label)<br>19 | | | | |
| B1 | Redweld<br>1 | | | | |
| T4 | Boxes picked up at Hotel and delivered to Courthouse (2 individuals for 1.5 hours) -3 Hrs | | | | |
| T4 | Boxes picked up at Courthouse and delivered to Hotel (2 Individuals for 1.5 hours) - 3 hrs | | | | |

**Revised Total: $486**

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $876.75 |
| SALES TAX: | $68.19 |

| for payment received **ON or BEFORE 11/25/17**<br>**pay Discounted Total:** | **$944.94** |
|---|---|
| for payment received **AFTER 12/10/17**<br>5420<br>1179341 pay Total: | **$1,042.36** |

X _____    TIME DELIVERED. _____

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
**103 N Meadows Dr, Ste 231**
**Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622

20171026:SR:1110
20171026:SR:1106    9742




**DIGISOURCE**
*Discovery Solutions*

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/26/2017 | 38492 |

| Bill To |
|---------|
| **Williams & Connolly LLP**<br>**725 Twelfth Street, NW**<br>**Washington, DC 20005** |
| **Attn: Felicia Gleaton** |

**Remit to: (please note new address)**
*DigiSource, LLC*
*1313 L Street, NW*
*LL Suite 010*
*Washington, DC 20005*
*Ph. 202-789-1800*
*Fx. 202-789-0822*
*EIN#: 20-2580233*

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
|---|---|---|---|---|
| 46972.0002 | Net 30 | MG | | 33379 |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 1,683 | PDF File Blowback Prints with slipsheets | 0.07 | 117.81T |
| 30 | Custom Index Tabs | 0.50 | 15.00T |
| 15 | GBC Binding | 2.50 | 37.50T |
| | Milly - Print X3 - 2017.10.25 Group Two Plaintiff Depos.rar<br>Docs/ 15<br>Pages/ 561 x3 | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. We appreciate your timeliness in ensuring our invoices are entered into the payment process. Thank you for your business!

| | |
|---|---|
| Subtotal | $170.31 |
| Sales Tax | $9.79 |
| Total | $180.10 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$180.10** |



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/15/2017 | 38666 |

| Bill To |
|---------|
| **Williams & Connolly LLP**<br>**725 Twelfth Street, NW**<br>**Washington, DC 20005** |
| **Attn: Isaac Cohen** |

*Remit to: (please note new address)*
*DigiSource, LLC*
*1313 L Street, NW*
*LL Suite 010*
*Washington, DC 20005*
*Ph. 202-789-1800*
*Fx. 202-789-0822*
*EIN#: 20-2580233*

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
|---|---|---|---|---|
| 46972.0002 | Net 30 | MG | | 33552 |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 327 | PDF File Blowback Prints with slipsheets | 0.07 | 22.89T |
| 169 | Custom Index Tabs | 0.50 | 84.50T |
| 1 | 1.5" - 3 - Ring Binder | 7.00 | 7.00T |
| 1 | 3" - 3 Ring Binder | 11.00 | 11.00T |
| | Print X1 - Bolen - Print.zip & George - Print.zip<br>Docs:327 Pages: 327 | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. We appreciate your timeliness in ensuring our invoices are entered into the payment process. Thank you for your business!

| | |
|---|---|
| Subtotal | $125.39 |
| Sales Tax | $7.21 |
| Total | $132.60 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$132.60** |



S 38150

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/8/2017 | 37171 |

**Bill To**

Williams & Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005

**Attn: Peter Shanz**

*Remit to: (please note new address)*
*DigiSource, LLC*
*1313 L Street, NW*
*LL Suite 010*
*Washington, DC 20005*
*Ph. 202-789-1800*
*Fx. 202-789-0822*
*EIN#: 20-2580233*

| P.O./Client Matter No. | Terms | Account Manager | Request ID | Job Number |
|------------------------|-------|-----------------|------------|------------|
| 46972.0002 | Net 30 | MG | | 32052 |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 2,918 | PDF File Blowback Prints with slipsheets | 0.07 | 204.26T |
| 4 | Manilla Folder | 1.00 | 4.00T |
| 2 | Redweld | 2.50 | 5.00T |
| | Print X1 - Gordon, Kari.zip | | |
| | 66/2918 | | |

**RECEIVED**

NOV 3 0 2017

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. We appreciate your timeliness in ensuring our invoices are entered into the payment process. Thank you for your business!

| | |
|---|---|
| Subtotal | $213.26 |
| Sales Tax | $12.26 |
| Total | $225.52 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$225.52** |



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/27/2017 | 38710 |

| Bill To |
|---------|
| Williams & Connolly LLP<br>725 Twelfth Street, NW<br>Washington, DC 20005 |
| Attn: Isaac Cohen |

**Remit to: (please note new address)**
*DigiSource, LLC*
*1313 L Street, NW*
*LL Suite 010*
*Washington, DC 20005*
*Ph. 202-789-1800*
*Fx. 202-789-0822*
*EIN#: 20-2580233*

| P.O./Client-Matter No. | Terms | Account Manager | Request ID | Job Number |
|---|---|---|---|---|
| 46972.0002 | Net 30 | MG | | 33561 |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 763 | PDF File Blowback Prints with slipsheets | 0.07 | 53.41T |
| 142 | Custom Index Tabs | 0.50 | 71.00T |
| 2 | 3" - 3 Ring Binder | 11.00 | 22.00T |
| | Print X1 - Soltesz-Haughton - Print.zip | | |
| | 763 Docs / 763 Pages | | |

DigiSource LLC's invoices are delivered in electronic format. DigiSource allows a 5 day reconciliation window for any billing dispute. Failure of payment within 90 days of bill date will result in a 1.5% additional charge monthly. In addition, customers are responsible for costs of collection including reasonable attorney fees incurred in the collection process. We appreciate your timeliness in ensuring our invoices are entered into the payment process. Thank you for your business!

| | |
|---|---|
| Subtotal | $146.41 |
| Sales Tax | $8.42 |
| Total | $154.83 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$154.83** |



# INVOICE

INVOICE NUMBER: **1180761**

INVOICE DATE: **03/22/18**

CUSTOMER ID: **5420**

CliCKS W.O. NUMBER: 1150JTM

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Info at bottom right**

| BILL TO: PURCHASER | **Williams & Connolly** 725 12th Street, NW Washington DC 20005 | MAIN PHONE: | 202-434-5000 |
| CLIENT REFERENCE: | **46972.0002** | DIRECT PHONE: | 202-434-5427 |

| DELIVER TO: | **Milagros Bartolome** | DELIVERY TIME: | **3:04 PM** |
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 03/22/18 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|------|-------------|----------|---------------------|---|-----------------|
| V1 | Color Digital Printing 17,653 Pages | 17,653 @ | $0.29000 | = | $5,119.37 |
| V1 | B&W Digital Printing 30,338 Pages | 30,338 @ | $0.06500 | = | $1,971.97 |
| V1 | 11x17 - Color Digital Printing 396 Pages | 396 @ | $0.60000 | = | $237.60 |
| B2 | Number/Alpha Tabs (1-125 & A-Z) 508 Tabs | 508 @ | $0.20000 | = | $101.60 |
| B2 | Tab Packs (126+) 27 Packs | 27 @ | $5.95000 | = | $160.65 |
| T4 | Document Exhibit Labeling 286 Exhibits Labeled | 286 @ | $0.65000 | = | $185.90 |
| T4 | Moving Boxes from Omni William to Federal Courthouse - 1 Person for 1 Hour @ $40/Hr | | | | |
| T4 | P/U Boxes From Courthouse & Hotal to Shred 20 Total Boxes @ $3.50/Box | | | | |

### Revised Total: $7,777.09

\* INDICATES ITEM IS TAX EXEMPT

| | |
|---|---|
| DISCOUNTED SUBTOTAL: | $7,887.09 |
| SALES TAX: | $613.44 |

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| for payment received | **ON or BEFORE 04/21/18** pay Discounted Total: | **$8,500.53** |
| | 5420 1180761 | |
| for payment received | **AFTER 05/06/18** pay Total: | **$9,376.87** |

| X | TIME DELIVERED: | |

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20180322:JTM:1507    87634

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management
103 N Meadows Dr, Ste 231
Wexford, PA 15090**

Payment questions/pay by credit card:
800-776-9569 · ar@clicksdocs.com



# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | **1180763** |
| INVOICE DATE: | **03/22/18** |
| CUSTOMER ID: | **5420** |
| CliCKS W.O. NUMBER: | 1150JTM |

CliCKS Document Management - Pittsburgh, PA
412-261-4233 · Fax: 412-261-4422 · infopgh@clicksdocs.com
**Payment Contact Info at bottom right**

| BILL TO: PURCHASER | **Williams & Connolly**<br>725 12th Street, NW<br>Washington DC 20005 | MAIN PHONE: | 202-434-5000 |
|---|---|---|---|
| CLIENT REFERENCE: | **46972.0002** | DIRECT PHONE: | 202-434-5427 |

| DELIVER TO: | **Milagros Bartolome** | DELIVERY TIME: | **3:23 PM** |
|---|---|---|---|
| DELIVERY INSTRUCTIONS: | | DELIVERY DATE: | 03/22/18 |

## WHAT WE MADE FOR YOU

| DEPT | DESCRIPTION | QUANTITY | DISCOUNTED COST EACH | | DISCOUNTED TOTAL |
|---|---|---|---|---|---|
| B1 | Binder (1")<br>3 Binders | 3 @ | | | |
| B1 | Binder (2")<br>2 Binders | 2 @ | | | |
| B1 | Binder (3")<br>2 Binders | 2 @ | | | |
| B1 | Binder (4")<br>26 Binders | 26 @ | $12.50000 | = | $325.00 |
| B1 | Binder (5")<br>1 Binder | 1 @ | $15.00000 | = | $15.00 |
| B1 | Coil Binding (Under 1")<br>41 Coil Binds | 41 @ | | | |
| B1 | Coil Binding (Over 1")<br>13 Coil Binds | 13 @ | | | |
| V1 | 11x17 - B&W Digital Printing<br>12,526 Pages Printed | 12,526 @ | $0.15000 | = | $1,878.90 |

**Revised Total: $2,218.90**

\* INDICATES ITEM IS TAX EXEMPT

## Payment terms are 30 Days

During this time, or during an additional 15-day grace period, the Discounted Total may be paid. After 45 days, the full Total of the invoice is due, and the unpaid balance shall bear interest at the rate of 1.5 percent per month or the highest rate permitted by law, whichever is lower. In any action taken to collect amounts due and owing to CliCKS, CliCKS shall be entitled to recover, and customer agrees to pay, CliCKS' counsel fees, including contingency fees, and costs of suit.
Signature below acknowledges receipt of goods and/or services invoiced above and agreement to pay invoice balance under these terms.

| | DISCOUNTED SUBTOTAL: | $2,436.10 |
|---|---|---|
| | SALES TAX: | $189.47 |
| for payment received **ON or BEFORE 04/21/18** pay Discounted Total: | | $2,625.57 |
| for payment received **AFTER 05/06/18** pay Total: | | $2,896.25 |

5420
1180763

| | TIME DELIVERED: |
|---|---|
| X | |

Please REMIT FROM THIS INVOICE to:

**CliCKS Document Management**
103 N Meadows Dr, Ste 231
Wexford, PA 15090

Payment questions/pay by credit card:
800-776-9569   ar@clicksdocs.com

Marcus Uppe, Inc. dba CliCKS    EIN: 25-1658622    20180322:JTM:1525    27068